Q And after that time did you have increased difficulty and pain from April of 1996 forward in your left shoulder as compared to the, let's say, the six months or a year before that?

A Yes, it increased more.

Q So would it be fair to say that the level of pain in your shoulder increased and stayed at a higher level after April of 1996 when you had your second accident?

A Yes.

Q I want to ask you the same basic questions with regard to the pain that you felt in your right testicle. You already testified that after the injury in April of 1996 you had a heavier pain and swelling in your right leg. Did the pain, the increased pain in your right testicle and right leg stay at that higher level after your injury of April of 1996?

A Yes, it remained like that.

Q Do you have an estimate in your own mind about how much more intense the pain was in your right testicle after the injury of 1996, as compared to what it had been, let's say, over the past six months or so prior to that injury?

A It was at a level that -- this pain that

I had, that I felt there, it made me vomit.

Q Could you describe the increased pain that you felt in your left shoulder after the second injury in April of '96 as compared to how the shoulder had been, let's say, for the last six months or year before that?

A It increased to the point that I couldn't walk and I couldn't lift anything heavy. When I was walking it was bothering me a lot.

Q Did that continue until you had an operation later on?

A Yes.

Q Now, I believe you said that the second injury that occurred in April of '96 was when you were doing your regular work; is that correct?

A Yes.

Q Were you doing anything unusual on that day in April of '96?

A No, just my regular work.

MR. KATSELL: Off the record.

MR. THOMPSON: Sure.

(Discussion off the record.)

BY MR. KATSELL:

Q Did you take any time off work after your injury in April of 1996?

A I think I also took a couple of days only. I believe it could have been one week or two.

Q And then when you went back to work, did you continue to do your regular duties?

A Yes. I went back to do light duty for about two or three days.

Q And then after that you did your regular duties after that?

A Regular, yes.

Q Did you see any doctors in the wake of your new injury in April of 1996?

A Could you repeat the question.

Q I believe you were saying that you continued your regular duties except that you worked for one or two days doing light duties?

A Yes.

Q When you continued with your regular duties, did the pain in your testicle continue as you described it earlier?

A Yes, it continued.

Q Did it hurt to the point of vomiting on a continuing basis?

A Yes.

Q How often would you have an attack of nausea or vomiting after your injury in April of '96?

# EXHIBIT O

CLIFFORD I. MARSHALL, M.D.
CENTURY CITY MEDICAL PLAZA, SUITE 1607
2080 CENTURY PARK EAST
LOS ANGELES, CALIFORNIA 90067
TELEPHONE (213) 556-1888
UROLOGY AND UROLOGICAL SURGERY

I believe Mr. Jamaica, from a urological point of view is permanent and stationary at this time.

CAUSATION:

After an alleged injury at work the claimant developed pain in the right groin and right scrotal area. It was not associated with urination difficulties. These symptoms were sustained at the time of employment during which he was assembling a heavy cabinet. The mechanism of injury was a stretch type strain to the affected areas.

This injury was subsequently aggravated on several different occasions over the course of the next 1½ to 2 years while at work. The initial injury obviously occurred during the course of his normal work day. The incidents are well documented.

Mr. Jamaica was evaluated and appropriate medical documentation is available for review.

It is clear from the records that the claimant sustained a work related injury with sequellae.

DISABILITY:

From a urological point of view, the claimant appears to be permanent and stationary. For rating purposes, the following should be considered:

SUBJECTIVE FACTORS OF DISABILITY: Intermittent to constant, mild to moderate, right inguinal and scrotal area pain. Sensory nerve discomfort, pressure, tingling, hypersensitivity right hip and thigh area, intermittent mild to moderate.

OBJECTIVE FACTORS OF DISABILITY: Active right cremasteric scrotal muscle reflex.

WORK-RESTRICTIONS: Avoidance of lifting, unassisted, objects weighing over 30 pounds. It is my opinion that an appropriate period of time would be indefini in this case.

APPORTIONMENT:

Absent any prior urological based work limitation apportionment is not indicated.

# EXHIBIT P

the above-mentioned versions of his mechanism of injury. In Dr. Martin Klein's AME report no other injuries were described. Specifically no injuries were described as having occurred in or around April of 1996. This obviously is inconsistent with the other medical records which show that the patient was claiming an injury as having occurred in 1996.

In summary, all of the above-mentioned medical records and various doctors have come up with various different versions of the patient's mechanism of injury. It is only the most recent doctor (Dr. Klein in his report of 4/23/97) that there is now a new claim. That claim is for an injury to his left shoulder that occurred in 1995. The contemporaneous medical records at that time do not collaborate such an injury. Specifically, the records from 1995 and 1996 do not collaborate any left shoulder injury.

The patient was seen for an AOE/COE evaluation. Obviously, the patient's history is unreliable. He has related totally different histories to each of the doctors. With regards to his recent cumulative trauma claim, the patient's history, his records and his medical findings do not support such a claim.

If there are any questions, please feel free to call or contact me.

Sincerely,

STEVEN M. MA, M.D.

SMM:cc

The patient was seen and examined by this physician on the date and at the location listed in the beginning of this report. The patient's history was obtained through an interpreter, Angela Rodrigo, from the Iberia Interpreting Service. The patient's entire history was reviewed with the patient and amended as necessary by this examiner. The evaluation was performed in compliance with the guidelines established by the Industrial Medical Council.

Continued . . .

EXHIBIT Q

STATE OF CALIFORNIA
WORKERS' COMPENSATION APPEALS BOARD

Frank Jamaica

SS#

*Applicant,*

vs.

Plan Hold; CIGA adm. by Cambridge for Reliance; Zurich

*Defendants.*

Case No. ANA 0311896
ANA 0311897

## ORDER APPROVING COMPROMISE AND RELEASE

BASED UPON [X] The reasons given in the settlement,
[X] The medical reports on file,
[ ] The Disability Rating,
Settlement appears fair and reasonable and is deemed adequate.
THE FOLLOWING ARE, IF CHECKED, APPLICABLE:

[ ] A good faith issue exists which, if resolved against the employee, would totally bar employee's recovery of workers' compensation benefits per ________________ of the C&R. (Thomas vs. Sports Chalet, Inc., 42 CCC 625.)

[X] Release of death benefits (Sumner vs. WCAB, 48 CCC 369) has been considered.

[ ] Release of applicant's rights to ordinary benefits for injuries occurring in rehabilitation (Rodgers vs. WCAB, 50 CCC 299 and Carter, et al.vs. County of Los Angeles, et al., 51 CCC 255) has been considered. The applicant's rights to benefits under Labor Code Section 139.5 are not settled.

The parties to the above-entitled action having filed a Compromise and Release herein on 4-5-04 settling this case for $ 97,500.00, in addition to all sums which may have been paid previously, and requesting that it be approved; and this Board having considered the entire record, including said Compromise and Release, now finds that it should be approved.

IT IS ORDERED that said Compromise and Release be approved.

AWARD IS MADE in favor of: THE ABOVE-NAMED APPLICANT AGAINST THE ABOVE-NAMED DEFENDANTS, PAYABLE AS FOLLOWS: In the above sum, less permanent disability advances, if applicable, less $14,625.00 as attorneys' fees payable to applicant's attorney, BALANCE TO APPLICANT. Brent Thompson to receive $4,500.00 from the fee

Liens are to be paid and/or adjusted as set forth in the Compromise and Release agreement filed herein, with jurisdiction reserved.

DATED AT ANAHEIM, CALIFORNIA

4-5-04

Personal service on parties present.
Defendant's counsel to serve all others,

Nancy M. Gordon
NANCY M. GORDON
WORKERS' COMPENSATION
ADMINISTRATIVE LAW JUDGE

**COMPROMISE AND RELEASE**
PLEASE SEE INSTRUCTIONS ON REVERSE OF PAGE 2 BEFORE COMPLETING FORM

STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
WORKERS' COMPENSATION APPEALS BOARD

ANA 0311897
CASE NO. ANA 0311896

SOCIAL SECURITY NO. 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

APPS ATTY

Frank Jamaica — APPLICANT (EMPLOYEE)
2115 Park Drive, Santa Ana, CA 92707 — ADDRESS

GPC International — CORRECT NAME OF EMPLOYER
17421 Von Karmen, Irvine, CA — ADDRESS

CIGA administered by Cambridge for Reliance (In Liquidation) — CORRECT NAME OF INSURANCE CARRIER
P.O. Box 25101, Santa Ana, CA 92799-5101 — ADDRESS

1. The injured employee claims that while employed as a Assembler (OCCUPATION AT TIME OF INJURY) on 1/10/95; 4/19/95-4/19/96 CT (DATE OF INJURY) at Irvine (CITY), CA (STATE), by the employer (s)he sustained injury arising out of and in the course of employment to groin, right leg, right shoulder, and all other body parts listed in Applications (STATE WHAT PARTS OF BODY WERE INJURED)

2. The parties hereby agree to settle any and all claims on account of said injury by the payment of the sum of $ 97,500 in addition to any sums heretofore paid by the employer or the insurer to the employee, less amounts set forth in Paragraph No. 6.

3. Upon approval of this compromise agreement by the Workers' Compensation Appeals Board or a workers' compensation judge and payment in accordance with the provisions hereof, said employee releases and forever discharges said employer and insurance carrier from all claims and causes of action, whether now known or ascertained, or which may hereafter arise or develop as a result of said injury, including any and all liability of said employer and said insurance carrier and each of them to the dependents, heirs, executors, representatives, administrators or assigns of said employee.

4. Unless otherwise expressly provided herein, approval of this agreement RELEASES ANY AND ALL CLAIMS OF APPLICANTS DEPENDENTS TO DEATH BENEFITS RELATING TO INJURY OR INJURIES COVERED BY THIS COMPROMISE AGREEMENT. The parties have considered the release of these benefits in arriving at the sum in Paragraph No. 2.

5. Unless otherwise expressly ordered by a workers' compensation judge, approval of this agreement DOES NOT RELEASE ANY CLAIM APPLICANT MAY NOW OR HEREAFTER HAVE FOR REHABILITATION OR BENEFITS IN CONNECTION WITH REHABILITATION.

6. The parties represent that the following facts are true: (If facts are disputed, state what each party contends under Paragraph 10.)

| DATE OF BIRTH | ACTUAL EARNINGS AT TIME OF INJURY | LAST DAY OFF WORK DUE TO THIS INJURY |
|---|---|---|
| 04/08/60 | $9.50 per hour | |

**PAYMENTS MADE BY EMPLOYER OR INSURANCE CARRIER**

| TEMPORARY DISABILITY INDEMNITY | WEEKLY RATE | PERIODS COVERED |
|---|---|---|
| adequately compensate | | in dispute |

| PERMANENT DISABILITY INDEMNITY | TOTAL MEDICAL AND HOSPITAL BILLS |
|---|---|
| | unknown |

**BENEFITS CLAIMED BY INJURED EMPLOYEE**

| BEGINNING AND ENDING DATES OF ALL PERIODS OFF DUE TO THIS INJURY | MEDICAL AND HOSPITAL BILLS PAID BY EMPLOYEE |
|---|---|
| in dispute | none |

| TOTAL UNPAID MEDICAL AND HOSPITAL EXPENSE | ESTIMATED FUTURE MEDICAL EXPENSE |
|---|---|
| To Be Paid By: Defendant, per paragraph 7 | To Be Paid By: Applicant |

**THE FOLLOWING AMOUNTS ARE TO BE DEDUCTED FROM THE SETTLEMENT AMOUNT:**

| $ | PAYABLE TO | $ | PAYABLE TO |
|---|---|---|---|
| 24,158 | CIGA*** | | |
| | | | |
| | | | |

LEAVING A BALANCE OF $ 73,342, less approved attorney fee (See Paragraph No. 9), payable to applicant. (If payment is to be other than in a lump sum, or there is additional information, specify on separate page(s).)

*** Subject to proof of payment, including any payments made prior to date of Order Approving, but after the execution of this Compromise and Release

7. Liens not mentioned in Paragraph No. 6 are to be disposed of as follows: Defendant agrees to pay, adjust and/or litigate any and all liens of record as of the date of this Compromise and Release

8. For the purpose of determining the lien claim(s) filed for benefits paid pursuant to the Unemployment Insurance Code or for benefits furnished by lien claimants defined in Labor Code Sec. 4903.1, the parties propose reduction of the lien claim(s) in accordance with formulae attached.

9. Applicant's (employee's) attorney requests a fee of $ *14,625 [illegible]. Amount of attorney fee previously paid, if any, $ —

10. Reason for Compromise, special provisions regarding rehabilitation and death benefit claims, and additional information:
Applicant wishes to avoid the hazards of litigation; Defendant wishes to buy its peace. In consideration of this settlement, it is agree between Applicant and Defendant CIGA that CIGA will move for an Order of Contribution against co-defendant Zurich, that said Contribution will be based, in part, on the provisions of California *Insurance Code Section* 1063.1, et seq., and that Applicant has agreed to cooperate with CIGA in that action. Summer requested.

Applicant agrees to waive any claim for penalties that are or may be due as of the date of this Compromise and Release, as such claims, if any, are incorporated and included herein. Applicant further agrees to waive any claim for Labor Code Interest on the Award, providing Defendant pays such Award within 30 days of the issuance of the Order Approving.

* Craig Wasserman, Esq = $9,675.00 - Tax ID: 33-0883305
Brent MaAfee Thompson, Esq = $4,500.00
David Greenberg, Esq. = $450.00
* See attached letters to prior attorneys to hold CIGA harmless on atty Re: Greenberg atty lien - App Atty to hold fee issue if approved.

11. It is agreed by all parties hereto that the filing of this document is the filing of an application on behalf of the employee, and that the WCAB may in its discretion set the matter for hearing as a regular application, reserving to the parties the right to put in issue any of the facts admitted herein, and that if hearing is held with this document used as an application the defendants shall have available to them all defenses that were available as of the date of filing of this document, and that the WCAB may thereafter either approve said Compromise Agreement and Release or disapprove the same and issue Findings and Award after hearing has been held and the matter regularly submitted for decision.

WITNESS the signature hereof this 27th day of March 2004 at Stanton

| | |
|---|---|
| WITNESS [signature] | (APPLICANT (EMPLOYEE)) Frank Jamaiza [signature] (DATE) |
| WITNESS [signature] | Craig S. Wasserman, Esq. [signature] (DATE) |
| THE APPLICANT'S (EMPLOYEE'S) SIGNATURE MUST BE ATTESTED BY TWO DISINTERESTED PERSONS OR ACKNOWLEDGED BEFORE A NOTARY PUBLIC. | Patrick D. O'Keeffe, Esq. [signature] (DATE) |
| | (DATE) |

STATE OF CALIFORNIA

County of ______________

on this ______ day of ______________ A.D., ______, before me, ______________

a Notary Public in and for the said County and State, residing therein, duly commissioned and sworn, personally appeared ______________

known to me to be the person ___ whose name ______________

subscribed to the within instrument, and acknowledged to me that __ he __ executed the same.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed my official seal the day and year in this Certificate first above written.

______________
Notary Public in and for said County and State of California

STATE OF CALIFORNIA
WORKERS' COMPENSATION APPEALS BOARD

Frank Jamaica

Applicant,

vs.

Plan Hold; CIGA adm. by CAMBRIDGE for Reliance; Zurich America

Defendants.

Case No. ~~AHM~~ ANA 0311896 0311897

AFFIDAVIT OF DEFENDANT RE: RESOLUTION OF LIENS

I, Patrick O'Keeffe, am the attorney or representative for defendant CIGA in the above-entitled matter.

I have made the following good faith efforts to resolve each of the liens in this case. List ALL lien claims below. Use supplemental pages as necessary.

| LIEN CLAIMANT | NATURE & DATE OF LIEN RESOLUTION EFFORTS | RESULT |
|---|---|---|
| Mesa Medical | 4/5/04 verified $0.00 bal. w/Paulo, | $0.00 Balance |
| Bijan Fardouz | " " " " w/Sylvia | " |
| PLC (for Lineback) | 3/29/04 " " " w/Lawana | " |
| Rahman | " " $ 4,463.76 w/Marcella. | To be submitted to bill review |

I declare under penalty of perjury that the foregoing is true and correct and that this affidavit was executed at Anaheim, California on 4/5/04

Patrick O'Keeffe

# EXHIBIT R

0027405665
F91-D

H. RAHMAN, M.D., F.R.C.S. *Orthopedic Surgery*

1220 Hemlock Way ■ Suite 200 ■ Santa Ana, CA 92707 ■ (714) 751-0101

November 24, 2003

Craig S. Wasserman, Esquire
12362 Beach Blvd., Suite 15
Stanton, CA 90680

| | | | |
|---|---|---|---|
| **RE:** | **JAMAICA, FRANK** | **EMP:** | **GBC International** |
| **OCCUP:** | **Cabinetmaker** | **DOI:** | **January 10, 1995** |
| **SS #:** | **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** | **WCAB #:** | **ANA 0311896, ANA 0311897** |
| **CLAIM #:** | **0789550290** | **FILE #:** | **2-06799** |

**SUPPLEMENTAL ORTHOPEDIC REPORT**

Dear Mr. Wasserman:

Thank you for your letter of November 20, 2003 regarding Mr. Frank Jamaica.

I have reviewed the deposition transcripts of this patient and the Agreed Medical Evaluation report by Dr. Piasecki. I would also refer to my evaluation report of October 6, 2003, in which I had discussed the specific injury of January 10, 1995 and the second injury that was sustained on April 19, 1996. Dr. Piasecki had indicated in his Agreed Medical Evaluation report that the second injury was not considered a cumulative trauma but was also a specific injury that the patient sustained while he was working his routine and customary job duties. The second injury caused him increased level of pain and discomfort, especially to the shoulder region.

On reviewing the patient's deposition transcripts, and specifically on pages number 27, 28 and 29, it is noted that the patient recalls that his second injury took place in April of 1996.

First of all, as I indicated in my previous evaluation report, and also as Dr. Piasecki mentioned, the second injury was not a cumulative trauma but it was a specific injury that took place on April 19, 1996.

Regarding apportionment, I would apportion 75% of the patient's disability to the industrial accident of January 10, 1995 and 25% to the second specific injury he sustained on April 19, 1996. I believe that this report will help you in the finalization of this patient's claim regarding the work-related injuries.

Should you need any further information, please do not hesitate to contact my office.

Very truly yours,

H. Rahman, M.D., F.R.C.S., QME
Orthopedic Surgeon

DECLARATION UNDER PENALTY OF PERJURY

Pursuant to Labor Code Section 5701 (a)(2), I hereby declare under penalty of perjury that I have not offered, delivered, received, or accepted any rebate, refund, commission, preference, patronage, dividend, discount, or other consideration, whether in the form of money or otherwise, as compensation or inducement for the referral of this evaluation or consultation. As such, there has not been a violation of Labor Code Section 139.3.

This report was signed in the County of Orange, California on December 2, 2003.

HR:pw

cc: Reliance Insurance Company
P.O. Box 25099
Santa Ana, CA 92799
Attention: Shannon Gilbert

# EXHIBIT S

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 1
RUN TIME-12:40:57 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-M FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR. MELVILLE, NY 11747
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-05-1995 | W | M | 195.85 | | RCA-0016512176 | | PACIFIC WALK-IN | 02-01-1995 | 02-08-1995 | PARTIAL PAYMENT | MOM | 330591684T03 |
| 04-11-1995 | W | M | 34.03 | | RCA-0016512520 | | PACIFIC WALK-IN | 03-01-1995 | 03-01-1995 | PARTIAL PAYMENT | MOM | 330591684T03 |
| 07-06-1995 | W | M | 17.45 | | RCA-0016516695 | | CONCENTRA MANAG | 02-01-1995 | 03-01-1995 | MISCELLANEOUS ADJUST | MOM | 042658593T08 |
| 04-03-1997 | W | M | 10.00 | | RCA-0016544985 | | JOSE, JAMAICA, | 04-17-1997 | 04-17-1997 | SUPPLEMENTAL | MOM | 000446428P00 |
| 04-24-1997 | W | M | 95.00 | | RCA-0016545796 | | ARRIBAS & ARRIB | 04-17-1997 | 04-17-1997 | PARTIAL PAYMENT | MOM | 559575699T00 |
| 06-23-1997 | W | M | 700.52 | | RCA-0016547708 | | MARTIN KLEIN M | 04-17-1997 | 04-17-1997 | PARTIAL PAYMENT | MOM | 952681643T00 |
| 07-23-1997 | W | M | 5.15 | | RCA-0016548999 | | CONCENTRA MANAG | 04-17-1997 | 04-17-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T08 |
| 08-15-1997 | W | M | 180.00 | | RCA-0016549737 | | INTERPRETING & | 06-10-1997 | 06-24-1997 | PARTIAL PAYMENT | MOM | 432232158T00 |
| 08-19-1997 | W | M | 848.75 | | RCA-0016549930 | | MESA MEDICAL GR | 06-10-1997 | 06-10-1997 | PARTIAL PAYMENT | MOM | 953182855T02 |
| 09-09-1997 | W | M | 795.00 | | RCA-0016550495 | | GARO M TERTZAKI | 06-24-1997 | 06-24-1997 | PARTIAL PAYMENT | MOM | 953619419T00 |
| 09-15-1997 | W | M | 57.70 | | RCA-0016550678 | | UNILAB | 04-17-1997 | 04-17-1997 | PARTIAL PAYMENT | MOM | 954415490T04 |
| 09-18-1997 | W | M | 84.00 | | RCA-0016550891 | | PLACENTIA PATHO | 08-15-1997 | 08-15-1997 | PARTIAL PAYMENT | MOM | 330610527T00 |
| 09-18-1997 | W | M | 4,832.93 | | RCA-0016550892 | | CHAPMAN MEDICAL | 08-15-1997 | 08-15-1997 | PARTIAL PAYMENT | HOS | 752011486T00 |
| 10-07-1997 | W | M | 537.03 | | RCA-0016551752 | | GARO M TERTZAKI | 08-15-1997 | 08-15-1997 | PARTIAL PAYMENT | MOM | 953619419T00 |
| 12-02-1997 | W | M | 207.00 | | RCA-0016554085 | | KELVIN A NGUYEN | 08-15-1997 | 08-15-1997 | PARTIAL PAYMENT | MOM | 586521584T00 |
| 01-09-1998 | W | M | 7.07 | | RCA-0016555259 | | CONCENTRA MANAG | 04-17-1997 | 06-24-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T05 |
| 02-17-1998 | W | M | 2.06 | | RCA-0016556891 | | CONCENTRA MANAG | 08-14-1997 | 08-15-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T05 |
| 05-05-1998 | W | M | 1.90 | | RCA-0016559916 | | MED-AUDIT (DIV | 03-10-1998 | 03-10-1998 | MISCELLANEOUS ADJUST | MOM | 593143128T17 |
| 05-08-1998 | W | M | 32.72 | | RCA-0016560120 | | ROSE PHARMACY | 02-16-1998 | 02-16-1998 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 05-08-1998 | W | M | 60.78 | | RCA-0016560121 | | SOUTH COAST PHY | 03-09-1998 | 03-09-1998 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 05-08-1998 | W | M | 284.75 | | RCA-0016560122 | | SO COAST PT-LON | 02-16-1998 | 02-19-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 05-08-1998 | W | M | 414.86 | | RCA-0016560123 | | SOUTH COAST PHY | 01-26-1998 | 02-16-1998 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 05-08-1998 | W | M | 732.50 | | RCA-0016560124 | | OPEN SYSTEM MRI | 01-28-1998 | 01-28-1998 | PARTIAL PAYMENT | MOM | 330758272T01 |
| 05-08-1998 | W | M | 32.72 | | RCA-0016560125 | | ROSE PHARMACY | 01-26-1998 | 01-26-1998 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 05-08-1998 | W | M | 138.38 | | RCA-0016560126 | | GARO M TERTZAKI | 10-09-1997 | 10-09-1997 | PARTIAL PAYMENT | MOM | 953619419T00 |
| 07-02-1998 | W | M | 141.57 | | RCA-0016562402 | | JOHN A SARKARIA | 05-26-1998 | 05-26-1998 | PARTIAL PAYMENT | MOM | 330340380T00 |
| 07-02-1998 | W | M | 403.65 | | RCA-0016562403 | | MISSION ANESTH | 05-08-1998 | 05-08-1998 | PARTIAL PAYMENT | MOM | 330456348T00 |
| 07-02-1998 | W | M | 67.50 | | RCA-0016562404 | | BIO-DIAG LAB | 05-11-1998 | 05-11-1998 | PARTIAL PAYMENT | MOM | 953525729T00 |
| 07-02-1998 | W | M | 38.69 | | RCA-0016562405 | | TUSTIN TELERADI | 05-07-1998 | 05-07-1998 | PARTIAL PAYMENT | MOM | 954685631T00 |
| 07-02-1998 | W | M | 74.57 | | RCA-0016562406 | | PHARMACY BILLIN | 05-08-1998 | 05-08-1998 | PARTIAL PAYMENT | MOM | 954296647T06 |
| 08-31-1998 | W | M | 65.44 | | RCA-0016565116 | | ROSE PHARMACY | 05-11-1998 | 06-04-1998 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 08-31-1998 | W | M | 3,865.00 | | RCA-0016565117 | | TUSTIN SURGICEN | 05-08-1998 | 05-08-1998 | PARTIAL PAYMENT | HOS | 330750098T00 |
| 08-31-1998 | W | M | 62.73 | | RCA-0016565118 | | SO COAST PT-LON | 06-29-1998 | 06-29-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 08-31-1998 | W | M | 156.83 | | RCA-0016565119 | | SO COAST PT-LON | 05-18-1998 | 05-21-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 08-31-1998 | W | M | 62.73 | | RCA-0016565120 | | SO COAST PT-LON | 06-04-1998 | 06-04-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 08-31-1998 | W | M | 43.98 | | RCA-0016565121 | | SO COAST PT-LON | 06-12-1998 | 06-12-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 08-31-1998 | W | M | 127.32 | | RCA-0016565122 | | SO COAST PT-LON | 06-19-1998 | 06-24-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 08-31-1998 | W | M | 43.98 | | RCA-0016565123 | | SO COAST PT-LON | 06-25-1998 | 06-25-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 08-31-1998 | W | M | 1,673.82 | | RCA-0016565124 | | SOUTH COAST PHY | 05-08-1998 | 05-08-1998 | PARTIAL PAYMENT | HOS | 942948747T04 |
| 08-31-1998 | W | M | 39.98 | | RCA-0016565125 | | SOUTH COAST PHY | 05-11-1998 | 05-11-1998 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 08-31-1998 | W | M | 51.66 | | RCA-0016565126 | | SOUTH COAST PHY | 07-07-1998 | 07-07-1998 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 08-31-1998 | W | M | 334.76 | | RCA-0016565127 | | SOUTH COAST PHY | 05-08-1998 | 05-08-1998 | PARTIAL PAYMENT | HOS | 942948747T04 |
| 10-28-1998 | W | M | 60.78 | | RCA-0016585661 | | SOUTH COAST PHY | 08-27-1998 | 08-27-1998 | PARTIAL PAYMENT | MOM | 942948747T04 |

Medical Ledger

CAMBRIDGE COSTA MESA

JUL 0 9 2004

DAN BONARCK

RUN TIME-12:40:57 PAYMENT LOG

REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-M FROM 01-10-1995 TO 07-09-2004

CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR. MELVILLE, NY 11747
SANTA ANA, CA 92707

| DATE | TR | TY | AMOUNT | CB | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-03-1998 | W | M | 62.73 | | RCA-0016585886 | | SO COAST PT-LON | 06-02-1998 | 06-02-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 11-03-1998 | W | M | 322.43 | | RCA-0016585887 | | SPINAL CEREBRAL | 09-28-1998 | 09-28-1998 | PARTIAL PAYMENT | MOM | 330792044T00 |
| 11-11-1998 | W | M | 11.25 | | RCA-0016586293 | | ROSE PHARMACY | 10-08-1998 | 10-08-1998 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 11-16-1998 | W | M | 92.95 | | RCA-0016586440 | | SOUTH COAST PHY | 10-08-1998 | 10-08-1998 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 11-24-1998 | W | M | 729.06 | | RCA-0016586693 | | PROFESSIONAL DI | 10-30-1998 | 10-30-1998 | PARTIAL PAYMENT | MOM | 943210123T53 |
| 02-11-1999 | W | M | 11.64 | | RCA-0016589901 | | ROSE PHARMACY | 11-17-1998 | 11-17-1998 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 02-11-1999 | W | M | 60.78 | | RCA-0016589902 | | BIJAN ZARDOUZ M | 12-22-1998 | 12-22-1998 | PARTIAL PAYMENT | MOM | 954055352T00 |
| 03-30-1999 | W | M | 209.98 | | RCA-0016602226 | | ROSE PHARMACY | 12-21-1998 | 01-30-1999 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 04-13-1999 | W | M | 390.94 | | RCA-0016602843 | | PROFESSIONAL DI | 10-30-1998 | 10-30-1998 | PARTIAL PAYMENT | MOM | 943210128T00 |
| 04-13-1999 | W | M | 60.78 | | RCA-0016602844 | | BIJAN ZARDOUZ M | 01-29-1999 | 01-29-1999 | PARTIAL PAYMENT | MOM | 954055352T00 |
| 04-13-1999 | W | M | 121.56 | | RCA-0016602845 | | ISRAEL ROTTERMA | 11-12-1998 | 12-21-1998 | PARTIAL PAYMENT | MOM | 942948747T05 |
| 04-13-1999 | W | M | 100.76 | | RCA-0016602846 | | ISRAEL ROTTERMA | 02-04-1999 | 02-04-1999 | PARTIAL PAYMENT | MOM | 942948747T05 |
| 05-07-1999 | W | M | 60.78 | | RCA-0016603758 | | BIJAN ZARDOUZ M | 03-30-1999 | 03-30-1999 | PARTIAL PAYMENT | MOM | 954055352T00 |
| 05-07-1999 | W | M | 60.78 | | RCA-0016603759 | | BIJAN ZARDOUZ M | 02-26-1999 | 02-26-1999 | PARTIAL PAYMENT | MOM | 954055352T00 |
| 05-24-1999 | W | M | 3.30 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 07-09-1998 | 07-09-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 4.40 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 05-08-1998 | 05-08-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 4.40 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 05-08-1998 | 05-08-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 5.50 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 06-12-1998 | 06-12-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 5.50 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 06-25-1998 | 06-25-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 6.60 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 06-29-1998 | 06-29-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 6.60 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 07-07-1998 | 07-07-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 3.30 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 06-04-1998 | 06-04-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 13.20 | | RCA-0016571056 | | CCN/ROI ACCOUNT | 06-19-1998 | 06-24-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 4.40 | | RCA-0016571059 | | CCN/ROI ACCOUNT | 01-26-1998 | 01-26-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 05-24-1999 | W | M | 3.30 | | RCA-0016571059 | | CCN/ROI ACCOUNT | 01-28-1998 | 01-28-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 06-11-1999 | W | M | 7.70 | | RCA-0016571418 | | CCN/ROI ACCOUNT | 01-26-1998 | 02-16-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 06-11-1999 | W | M | 12.10 | | RCA-0016605692 | | CCN/ROI ACCOUNT | 03-11-1999 | 03-11-1999 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 06-11-1999 | W | M | 9.90 | | RCA-0016605693 | | CCN/ROI ACCOUNT | 04-04-1999 | 04-04-1999 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 06-23-1999 | W | M | 145.00 | | RCA-0016606075 | | ESQUIRE DEPOSIT | 06-02-1999 | 06-02-1999 | PARTIAL PAYMENT | MOM | 330781435T00 |
| 06-30-1999 | W | M | 17.76 | | RCA-0016606565 | | CCN/ROI ACCOUNT | 05-01-1999 | 05-31-1999 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 07-20-1999 | W | M | 17.60 | | RCA-0016607592 | | CCN/ROI ACCOUNT | 04-01-1998 | 04-30-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 07-26-1999 | W | M | 7.84 | | RCA-0016607947 | | CCN/ROI ACCOUNT | 08-01-1998 | 08-31-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 07-28-1999 | W | M | 5.18 | | RCA-0016608109 | | CCN/ROI ACCOUNT | 06-01-1999 | 06-30-1999 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 08-20-1999 | W | M | 15.42 | | RCA-0016609390 | | CCN/ROI ACCOUNT | 10-01-1998 | 10-31-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 08-23-1999 | W | M | 4.42 | | RCA-0016609493 | | CCN/ROI ACCOUNT | 11-01-1998 | 11-30-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 08-23-1999 | W | M | 4.42 | | RCA-0016609493 | | CCN/ROI ACCOUNT | 11-01-1998 | 11-30-1998 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 08-25-1999 | W | M | 3.33 | | RCA-0016609572 | | CCN/ROI ACCOUNT | 01-01-1999 | 01-31-1999 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 10-06-1999 | W | M | 119.85 | | RCA-0016611974 | | BIJAN ZARDOUZ M | 04-27-1999 | 04-30-1999 | PARTIAL PAYMENT | MOM | 954055352T00 |
| 10-06-1999 | W | M | 773.00 | | RCA-0016611975 | | NEWPORT CENTER | 04-06-1999 | 04-06-1999 | PARTIAL PAYMENT | MOM | 330297623T01 |
| 10-06-1999 | W | M | 93.34 | | RCA-0016611976 | | ROSE PHARMACY | 04-01-1999 | 04-01-1999 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 10-28-1999 | W | M | 66.96 | | RCA-0040014856 | | TUSTIN HOSPITAL | 05-07-1998 | 05-07-1998 | PARTIAL PAYMENT | MOM | 330771638T00 |
| 11-24-1999 | W | M | 630.00 | | RCA-0040048260 | | NEWPORT CENTER | 12-08-1998 | 12-08-1998 | PARTIAL PAYMENT | MOM | 330297623T00 |
| 12-02-1999 | W | M | 22.21 | | RCA-0040055277 | | ROSE PHARMACY | 04-30-1999 | 04-30-1999 | PARTIAL PAYMENT | MOM | 330020905T00 |

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 3
RUN TIME-12:40:57 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-M FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR. MELVILLE, NY 11747
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | CAT | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-02-2000 | W | M | 8.80 | | RCA-0040132552 | | CORVEL CORPORAT | 12-01-1999 | 12-31-1999 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 05-22-2000 | W | M | 8.85 | | RCA-0088888888 | | CCN, INC. | 10-07-1999 | 10-07-1999 | MISCELLANEOUS ADJUST | MOM | 330837721T08 |
| 05-22-2000 | W | M | 20.36 | | RCA-0088888888 | | CCN, INC. | 12-27-1999 | 12-27-1999 | MISCELLANEOUS ADJUST | MOM | 330837721T08 |
| 05-22-2000 | W | M | 17.70 | | RCA-0088888888 | | CCN, INC. | 11-12-1999 | 11-12-1999 | MISCELLANEOUS ADJUST | MOM | 330837721T08 |
| 06-14-2000 | W | M | 128.00 | | RCA-0040305275 | | INTERPRETING & | 11-05-1999 | 03-30-2000 | PARTIAL PAYMENT | MOM | 432232158T00 |
| 08-24-2000 | W | M | 270.00 | | RCA-0040403026 | | INTERPRETING & | 04-13-2000 | 05-04-2000 | PARTIAL PAYMENT | MOM | 432232158T00 |
| 09-26-2000 | W | M | 78.54 | | RCA-0040441190 | | AMERICAN DATAME | 05-30-2000 | 05-30-2000 | MISCELLANEOUS ADJUST | MOM | 954226330S00 |
| 09-26-2000 | W | M | 51.00 | | RCA-0040441191 | | AMERICAN DATAME | 05-31-2000 | 05-31-2000 | MISCELLANEOUS ADJUST | MOM | 954226330S00 |
| 09-26-2000 | W | M | 51.00 | | RCA-0040441192 | | AMERICAN DATAME | 05-22-2000 | 05-22-2000 | MISCELLANEOUS ADJUST | MOM | 954226330S00 |
| 12-11-2000 | W | M | 28.35 | | RCA-0040526803 | | WALGREENS | 09-26-2000 | 09-26-2000 | PARTIAL PAYMENT | MOM | 361924025T04 |
| 12-14-2000 | W | M | 142.50 | | RCA-0040531737 | | KAISER PERMANEN | 02-29-2000 | 02-29-2000 | PARTIAL PAYMENT | MOM | 951750445T04 |
| 12-19-2000 | W | M | 2.20 | | RCA-0040536959 | | CORVEL CORPORAT | 11-01-2000 | 11-30-2000 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 01-12-2001 | W | M | 9.90 | | RCA-0040559801 | | CORVEL CORPORAT | 12-01-2000 | 12-30-2000 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 02-08-2001 | W | M | 399.60 | | RCA-0040584861 | | KAISER PERMANEN | 07-27-2000 | 09-29-2000 | PARTIAL PAYMENT | MOM | 951750445T04 |
| 03-19-2001 | W | M | 1.10 | | RCA-0040617884 | | CORVEL CORPORAT | 02-01-2001 | 02-28-2001 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 03-22-2001 | W | M | 66.00 | | RCA-0040620993 | | KAISER PERMANEN | 04-13-2000 | 04-13-2000 | PARTIAL PAYMENT | MOM | 951750445T04 |
| 03-29-2001 | W | M | 34.57 | | RCA-0040627421 | | ROSE PHARMACY | 01-29-2001 | 01-29-2001 | PARTIAL PAYMENT | MOM | 330020905T00 |
| 03-29-2001 | W | M | 59.90 | | RCA-0040627422 | | ISRAEL ROTTERMA | 01-29-2001 | 01-29-2001 | PARTIAL PAYMENT | MOM | 942948747T05 |
| 04-23-2001 | W | M | 3.30 | | RCA-0040647456 | | CORVEL CORPORAT | 03-01-2001 | 03-31-2001 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 05-31-2001 | W | M | 7,405.42 | | RCA-0040674008 | | KAISER PERMANEN | 02-14-2001 | 02-14-2001 | PARTIAL PAYMENT | MOM | 951750445T04 |
| 06-13-2001 | W | M | 35.70 | | RCA-0040680987 | | KAISER PERMANEN | 02-05-2001 | 02-05-2001 | PARTIAL PAYMENT | MOM | 951750445T04 |
| 06-26-2001 | W | M | 18.70 | | RCA-0088888888 | | CORVEL CORPORAT | 05-01-2001 | 05-28-2001 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 06-29-2001 | W | M | 59.90 | | RCA-0040690157 | | SOUTH COAST PHY | 05-07-2001 | 05-07-2001 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 07-20-2001 | W | M | 14.34 | | RCA-0040703534 | | KAISER PERMANEN | 02-08-2001 | 02-08-2001 | PARTIAL PAYMENT | MOM | 951750445T04 |
| 07-27-2001 | W | M | 59.90 | | RCA-0040708073 | | SOUTH COAST PHY | 06-18-2001 | 06-18-2001 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 07-30-2001 | W | M | 2.20 | | RCA-0040709540 | | CORVEL CORPORAT | 06-01-2001 | 06-30-2001 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 08-23-2001 | W | M | 2.20 | | RCA-0040726420 | | CORVEL CORPORAT | 07-01-2001 | 07-31-2001 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 08-24-2001 | W | M | 362.47 | | RCA-0040726877 | | BIJAN ZARDOUZ M | 11-17-1998 | 12-01-1998 | PARTIAL PAYMENT | MOM | 954055352T00 |
| 08-30-2001 | W | M | 47.60 | | RCA-0040730156 | | JAMES F LINEBAC | 07-02-2001 | 07-02-2001 | PARTIAL PAYMENT | MOM | 330318695T02 |
| 09-07-2001 | W | M | 455.13 | | RCA-0040734023 | | SOUTH COAST PHY | 01-26-1998 | 02-04-1999 | PARTIAL PAYMENT | MOM | 942948747T04 |
| 09-17-2001 | W | M | 531.80 | | RCA-0040738624 | | PACIFIC SPECIAL | 08-07-2001 | 08-07-2001 | PARTIAL PAYMENT | MOM | 330828525T00 |
| 09-17-2001 | W | M | 301.90 | | RCA-0040738625 | | PROHEALTH PARTN | 08-06-2001 | 08-07-2001 | PARTIAL PAYMENT | MOM | 330533353T02 |
| 09-19-2001 | W | M | 50.00 | | RCA-0040740214 | | SOUTH COAST PHY | 08-13-2001 | 08-13-2001 | PARTIAL PAYMENT | MOM | 212948747T04 |
| 09-25-2001 | W | M | 77.88 | | RCA-0040743771 | | CYRUS PARSA, DO | 08-07-2001 | 08-07-2001 | PARTIAL PAYMENT | MOM | 954690794T00 |
| 09-25-2001 | W | M | 414.00 | | RCA-0040743772 | | DIOGENES ANESTH | 08-07-2001 | 08-07-2001 | PARTIAL PAYMENT | MOM | 330941787T00 |
| 09-27-2001 | W | M | 637.50 | | RCA-0040745627 | | VISION QUEST IN | 08-07-2001 | 09-17-2001 | PARTIAL PAYMENT | MOM | 330350172T04 |
| 09-27-2001 | W | M | 107.50 | | RCA-0040745628 | | SO CA PERMANENT | 05-31-2001 | 07-23-2001 | PARTIAL PAYMENT | MOM | 951750445T11 |
| 02-11-2002 | | M | 2,314.13 | Y | WFR-0000774170 | | ORANGE COAST OR | 08-07-2001 | 08-07-2001 | 08/07/2001 THRU 08/0 | DOC | 942948747T00 |
| 02-11-2002 | | M | 807.38 | Y | WFR-0000774170 | | ORANGE COAST OR | 09-02-1999 | 09-02-1999 | 09/02/1999 THRU 09/0 | DOC | 942948747T00 |
| 02-11-2002 | | M | 12.30 | Y | WFR-0000774170 | | ORANGE COAST OR | 09-24-2001 | 09-24-2001 | 09/24/2001 THRU 09/2 | DOC | 942948747T00 |
| 02-11-2002 | | M | 45.00 | Y | WFR-0000773828 | | VISION QUEST IN | 11-06-2001 | 11-06-2001 | 11/06/2001 THRU 11/0 | DOC | 330350172T00 |
| 02-11-2002 | | M | 92.20 | Y | WFR-0000773828 | | VISION QUEST IN | 10-24-2001 | 10-24-2001 | 10/24/2001 THRU 10/2 | DOC | 330350172T00 |
| 02-11-2002 | | M | 1,757.50 | Y | WFR-0000773828 | | VISION QUEST IN | 09-07-2001 | 10-19-2001 | 09/07/2001 THRU 10/1 | DOC | 330350172T00 |

TTD040 RUN DATE-07/09/2004
RUN TIME-12:40:57
REQUESTOR-DBONAREK TEAM-
CLAIM: 1994-0-056770-00001-WC-A

MARTIN BOYER COMPANY, INC.
PAYMENT LOG
PAYMENT TYPE-M FROM 01-10-1995 TO 07-09-2004
D/A:01-10-1995

CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
MELVILLE, NY 11747

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-11-2002 | | M | 80.55 | | WFR-0000773807 | | LONG BEACH PRES | 08-07-2001 | 08-07-2001 | 08/07/2001 THRU 08/0 | MRX | 330049506T00 |
| 02-11-2002 | | M | 192.49 | Y | WFR-0000774131 | | KAISER FOUNDATI | 10-11-2001 | 10-11-2001 | 10/11/2001 THRU 10/1 | MHO | 941105628T04 |
| 02-11-2002 | | M | 119.80 | Y | WFR-0000774207 | | SOUTHERN CA PER | 10-18-2001 | 10-25-2001 | 10/18/2001 THRU 10/2 | DOC | 951750445T06 |
| 02-11-2002 | | M | 242.33 | Y | WFR-0000774131 | | KAISER FOUNDATI | 09-11-2001 | 09-11-2001 | 09/11/2001 THRU 09/1 | MHO | 941105628T04 |
| 02-11-2002 | | M | 138.00 | Y | WFR-0000774207 | | SOUTHERN CA PER | 09-29-2000 | 09-29-2000 | 09/29/2000 THRU 09/2 | DOC | 951750445T06 |
| 02-11-2002 | | M | 423.53 | Y | WFR-0000774131 | | KAISER FOUNDATI | 08-14-2000 | 09-07-2001 | 08/14/2000 THRU 09/0 | MHO | 941105628T04 |
| 02-11-2002 | | M | 266.43 | Y | WFR-0000774207 | | SOUTHERN CA PER | 08-14-2001 | 08-14-2001 | 08/14/2001 THRU 08/1 | DOC | 951750445T06 |
| 02-11-2002 | | M | 47.60 | Y | WFR-0000774207 | | SOUTHERN CA PER | 09-10-2001 | 09-10-2001 | 09/10/2001 THRU 09/1 | DOC | 951750445T06 |
| 02-11-2002 | | M | 74.11 | Y | WFR-0000774170 | | ORANGE COAST OR | 10-29-2001 | 10-29-2001 | 10/29/2001 THRU 10/2 | DOC | 942948747T00 |
| 02-11-2002 | | M | 84.55 | Y | WFR-0000774170 | | ORANGE COAST OR | 11-26-2001 | 11-26-2001 | 11/26/2001 THRU 11/2 | DOC | 942948747T00 |
| 02-11-2002 | | M | 48.12 | | WFR-0000773804 | | ROSE PHARMACY | 09-24-2001 | 09-24-2001 | 09/24/2001 THRU 09/2 | MRX | 330020905T00 |
| 02-11-2002 | | M | 313.05 | | WFR-0000774172 | | SOUTH COAST PHY | 10-01-2001 | 10-18-2001 | 10/01/2001 THRU 10/1 | [illegible] | [illegible] |
| 02-11-2002 | | M | 500.00 | | WFR-0000774290 | | GARO M TERTZAKI | 09-14-2000 | 09-14-2000 | 09/14/2000 THRU 09/1 | DOC | 953612419T00 |
| 03-07-2002 | | M | 578.58 | | WFR-0000832141 | | JAMES F LINEBAC | 05-21-2001 | 09-24-2001 | 05/21/2001 THRU 09/2 | DOC | 330318695T04 |
| 03-07-2002 | | M | 625.00 | | WFR-0000832473 | | BIJAN ZARDOUZ M | 11-17-1998 | 03-30-1999 | FULL & FINAL PAYMENT | DOC | 954055352T00 |
| 03-25-2002 | | M | 273.48 | | WFR-0000866554 | | JAMES F LINEBAC | 10-22-2001 | 10-22-2001 | 10/22/2001 THRU 10/2 | DOC | 330318695T04 |
| 03-25-2002 | | M | 359.30 | | WFR-0000866915 | | ELECTRONIC WAVE | 02-01-2002 | 02-01-2002 | 02/01/2002 THRU 02/0 | DOC | 953730701T00 |
| 03-25-2002 | | M | 193.00 | | WFR-0000866565 | | VISION QUEST IN | 02-11-2002 | 02-11-2002 | 02/11/2002 THRU 02/1 | DOC | 330350172T00 |
| 03-25-2002 | | M | 122.80 | | WFR-0000866792 | | ORANGE COAST OR | 01-28-2002 | 01-28-2002 | 01/28/2002 THRU 01/2 | DOC | 942948747T00 |
| 03-25-2002 | | M | 2,256.00 | | WFR-0000866813 | | KAISER FOUNDATI | 07-27-2000 | 07-27-2000 | 07/27/2000 THRU 07/2 | MHO | 951750445T01 |
| 03-25-2002 | | M | 680.00 | | WFR-0000867005 | | CALIFORNIA DIAG | 02-02-2002 | 02-02-2002 | 02/02/2002 THRU 02/0 | DOC | 954757781T00 |
| 03-25-2002 | | M | 120.82 | | WFR-0000866531 | | ROSE PHARMACY | 11-26-2001 | 11-27-2001 | 11/26/2001 THRU 11/2 | MRX | 330020905T00 |
| 03-29-2002 | | M | 29,572.00 | | WFR-0000879687 | | PACIFIC HOSPITA | 03-29-2002 | 03-29-2002 | HOSPITAL BILLING REF | MHI | 330730569T00 |
| 04-05-2002 | | M | .00 | | -0000000000 | | VISION QUEST IN | 10-24-2001 | 10-24-2001 | 10/24/2001 THRU 10/2 | DOC | 330350172T00 |
| 04-18-2002 | | M | 60.00 | | WFR-0000923302 | | JASON LIU MD IN | 08-06-2001 | 08-06-2001 | DOCTOR/PHYSICIAN - D | DOC | 330219256T00 |
| 04-30-2002 | | M | 74.49 | | WFR-0000944228 | | ROSE PHARMACY | 01-28-2002 | 01-28-2002 | 01/28/2002 THRU 01/2 | MRX | 330020905T00 |
| 04-30-2002 | | M | 59.90 | | WFR-0000944445 | | SOUTHERN CA PER | 03-14-2002 | 03-14-2002 | 03/14/2002 THRU 03/1 | DOC | 951750445T08 |
| 05-15-2002 | | M | 193.00 | | WFR-0000981256 | | VISION QUEST IN | 04-24-2002 | 04-24-2002 | STIM EQUIP/SUPPLIES | DOC | 330350172T00 |
| 05-23-2002 | | M | 2,929.18 | | WFR-0000999824 | | PROFESSIONAL CH | 11-26-2001 | 02-18-2002 | 11/26/01-02/18/02 ME | DOC | 330697411T00 |
| 05-28-2002 | | M | 600.00 | | WFR-0001007078 | | ELECTRONIC WAVE | 03-01-2002 | 03-01-2002 | DOCTOR/PHYSICIAN - D | DOC | 953730701T00 |
| 06-06-2002 | | M | 177.90 | | WFR-0001036944 | | ELECTRONIC WAVE | 05-09-2002 | 05-09-2002 | DOCTOR/PHYSICIAN - D | DOC | 953730701T00 |
| 06-06-2002 | | M | 193.00 | | WFR-0001036686 | | VISION QUEST IN | 05-16-2002 | 05-16-2002 | DOCTOR/PHYSICIAN - D | DOC | 330350172T00 |
| 06-07-2002 | | M | 61.20 | | WFR-0001040963 | | SOUTHERN CA PER | 03-27-2002 | 03-27-2002 | 03/27/2002 THRU 03/2 | DOC | 951750445T09 |
| 06-10-2002 | | M | 1,173.03 | | WFR-0001044512 | | KAISER FOUNDATI | 07-16-2001 | 03-28-2002 | 07/16/2001 THRU 03/2 | MHO | 941105628T04 |
| 06-12-2002 | | M | 179.73 | | WFR-0001051038 | | ORANGE COAST OR | 05-06-2002 | 05-06-2002 | 05/06/2002 THRU 05/0 | DOC | 942948747T00 |
| 06-18-2002 | | M | 900.00 | | WFR-0001062965 | | ELECTRONIC WAVE | 05-01-2002 | 05-01-2002 | DOCTOR/PHYSICIAN - D | DOC | 953730701T00 |
| 06-20-2002 | | M | 1,066.04 | | WFR-0001069273 | | PROFESSIONAL CH | 02-20-2002 | 04-22-2002 | 02/20/2002 THRU 04/2 | DOC | 330697411T00 |
| 07-12-2002 | | M | 187.00 | | WFR-0001116304 | | VISION QUEST IN | 06-11-2002 | 06-11-2002 | 06/11/2002 THRU 06/1 | DOC | 330350172T00 |
| 07-26-2002 | | M | 100.80 | | WFR-0001143537 | | VISION QUEST IN | 10-24-2001 | 10-24-2001 | DOCTOR/PHYSICIAN - D | DOC | 330350172T00 |
| 07-26-2002 | | M | 84.55 | | WFR-0001143533 | | JAMES F LINEBAC | 07-01-2002 | 07-01-2002 | 07/01/2002 THRU 07/0 | DOC | 330318695T00 |
| 07-31-2002 | | M | 436.00 | | WFR-0001152982 | | PROFESSIONAL CH | 06-07-2002 | 06-26-2002 | REIMB. MEDICAL SERVI | DOC | 330697411T01 |
| 08-01-2002 | | M | 197.00 | | WFR-0001161064 | | VISION QUEST IN | 07-15-2002 | 07-15-2002 | DOCTOR/PHYSICIAN - D | DOC | 330350172T00 |
| 08-12-2002 | | M | 500.00 | | WFR-0001179348 | | INJURY RECOVERY | 04-23-2002 | 04-23-2002 | DOCTOR/PHYSICIAN - D | DOC | 549430464T00 |

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 5
RUN TIME-12:40:57 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-M FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR. MELVILLE, NY 11747
SANTA ANA, CA 92707

| DATE | TT RY | AMOUNT | CB | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-11-2002 | M | 900.00 | | WFR-0001244337 | | ELECTRONIC WAVE | 08-01-2002 | 08-01-2002 | DOCTOR/PHYSICIAN - D | DOC | 953730701T00 |
| 09-12-2002 | M | 177.90 | | WFR-0001247461 | | ELECTRONIC WAVE | 08-15-2002 | 08-15-2002 | DOCTOR/PHYSICIAN - D | DOC | 953730701T00 |
| 09-12-2002 | M | 197.00 | | WFR-0001247220 | | VISION QUEST IN | 08-09-2002 | 08-09-2002 | DOCTOR/PHYSICIAN - D | DOC | 330350172T00 |
| 09-26-2002 | M | 126.00 | | WFR-0001277146 | | ORANGE IMAGING | 07-01-2002 | 07-01-2002 | 07/01/2002 THRU 07/0 | DOC | 330614353T00 |
| 10-02-2002 | M | 197.00 | | WFR-0001294881 | | VISION QUEST IN | 03-07-2002 | 03-07-2002 | DOCTOR/PHYSICIAN - D | DOC | 330350172T00 |
| 10-14-2002 | M | 862.08 | | WFR-0001317409 | | SOUTHERN CA PER | 06-03-2002 | 06-03-2002 | 06/03/2002 THRU 06/0 | DOC | 951750445T06 |
| 10-22-2002 | M | 197.00 | | WFR-0001333981 | | VISION QUEST IN | 10-08-2002 | 10-08-2002 | DOCTOR/PHYSICIAN - D | DOC | 330350172T00 |
| 10-29-2002 | M | 451.20 | | WFR-0001348974 | | ARTHUR J LENCEK | 07-22-2002 | 08-08-2002 | 07/22/2002 THRU 08/0 | DOC | 953621333T00 |
| 11-04-2002 | M | 84.55 | | WFR-0001367027 | | JAMES F LINEBAC | 10-01-2002 | 10-01-2002 | 10/01/2002 THRU 10/0 | DOC | 330318695T04 |
| 11-19-2002 | M | 197.00 | | WFR-0001397921 | | VISION QUEST IN | 11-06-2002 | 11-06-2002 | INVOICE #508517 - DO | DOC | 330350172T00 |
| 12-09-2002 | M | 76.10 | | WFR-0001439808 | | ORANGE COAST OR | 11-04-2002 | 11-04-2002 | 11/04/2002 THRU 11/0 | DOC | 942948747T03 |
| 12-18-2002 | M | 38.25 | | WFR-0001460716 | | ORANGE COAST OR | 12-02-2002 | 12-02-2002 | 12/02/2002 THRU 12/0 | DOC | 942948747T03 |
| 12-24-2002 | M | 177.90 | | WFR-0001474074 | | ELECTRONIC WAVE | 11-21-2002 | 11-21-2002 | ACCT #123623-231913 | DOC | 953730701T00 |
| 12-24-2002 | M | 197.00 | | WFR-0001473965 | | VISION QUEST IN | 12-05-2002 | 12-05-2002 | INVOICE #525033 - DO | DOC | 330350172T00 |
| 12-26-2002 | M | 144.50 | | WFR-0001475466 | | CAMBRIDGE INTEG | 11-20-2002 | 11-20-2002 | INVOICE #130013 - DO | MMM | 232731565T00 |
| 01-06-2003 | M | 53.59 | | WFR-0001497710 | | ROSE PHARMACY | 11-04-2002 | 11-04-2002 | 11/04/2002 THRU 11/0 | MRX | 330020905T00 |
| 01-31-2003 | M | 197.00 | | WFR-0001549883 | | VISION QUEST IN | 01-04-2003 | 01-04-2003 | INVOICE #541585 - DO | DOC | 330350172T00 |
| 01-31-2003 | M | 442.00 | | WFR-0001549397 | | CAMBRIDGE INTEG | 10-21-2002 | 10-21-2002 | D/S 10/21/2002 THRU | MMM | 232731565T00 |
| 02-06-2003 | M | 153.00 | | WFR-0001566542 | | CAMBRIDGE INTEG | 12-04-2002 | 12-04-2002 | INVOICE #220700 - DO | TCM | 232731565T00 |
| 02-13-2003 | M | 161.05 | | WFR-0001581325 | | ORANGE COAST OR | 12-16-2002 | 12-16-2002 | 12/16/2002 THRU 12/1 | DOC | 942948747T03 |
| 03-06-2003 | M | 197.00 | | WFR-0001625127 | | VISION QUEST IN | 02-04-2003 | 02-04-2003 | D/S 02/04/2003 THRU | DOC | 330350172T00 |
| 03-11-2003 | M | 177.90 | | WFR-0001635292 | | ELECTRONIC WAVE | 02-25-2003 | 02-25-2003 | D/S 02/25/2003-02/25 | DOC | 953730701T00 |
| 04-01-2003 | M | 7.96 | | WFR-0001687853 | | ROSE PHARMACY | 12-16-2002 | 12-16-2002 | 12/16/2002 THRU 12/1 | MRX | 330020905T00 |
| 04-02-2003 | M | 287.13 | | WFR-0001691220 | | JAMES F LINEBAC | 12-16-2002 | 12-16-2002 | 12/16/2002 THRU 12/1 | DOC | 330318695T04 |
| 04-04-2003 | M | 222.00 | | WFR-0001697297 | | VISION QUEST IN | 03-03-2003 | 03-03-2003 | D/S 03/03/2003 THRU | DOC | 330350172T00 |
| 04-23-2003 | M | 222.00 | | WFR-0001733560 | | VISION QUEST IN | 04-04-2003 | 04-04-2003 | SUPPLIES ELECTRODE S | DOC | 330350172T00 |
| 04-29-2003 | M | 366.52 | | WFR-0001745546 | | JAMAICA, FRANK | 04-17-1997 | 04-11-2003 | MEDICAL MILEAGE REIB | DOC | 561991776S00 |
| 05-02-2003 | M | 109.95 | | WFR-0001761906 | | ORANGE COAST OR | 03-24-2003 | 03-24-2003 | 03/24/2003 THRU 03/2 | DOC | 942948747T03 |
| 05-14-2003 | M | 222.00 | | WFR-0001788227 | | VISION QUEST IN | 05-02-2003 | 05-02-2003 | D/S 05/02/2003 A455 | DOC | 330350172T00 |
| 06-18-2003 | M | 530.00 | | WFR-0001865087 | | ORANGE COAST OR | 02-03-2003 | 02-03-2003 | MEDICAL FEES 02/03/0 | MTD | 942948747T03 |
| 07-22-2003 | M | 222.00 | | WFR-0001939828 | | VISION QUEST IN | 07-09-2003 | 07-09-2003 | MED. SUPPLIES 07/09/ | DOC | 330350172T00 |
| 08-04-2003 | M | 198.02 | | WFR-0001972040 | | ARTHUR J LENCEK | 01-06-2003 | 02-03-2003 | D/S 01062003-0203200 | DOC | 953621333T00 |
| 08-14-2003 | M | 177.90 | | WFR-0001988144 | | ELECTRONIC WAVE | 08-04-2003 | 08-04-2003 | MED. SUPPLIES 08/04/ | DOC | 953730701T00 |
| 09-02-2003 | M | 507.65 | | WFR-0002023017 | | ORANGE COAST OR | 01-28-1998 | 03-31-2003 | D/S 01281998-0331200 | DOC | 942948747T03 |
| 09-12-2003 | M | 222.00 | | WFR-0002046989 | | VISION QUEST IN | 09-05-2003 | 09-05-2003 | D/S 09/05/2003 THRU | DOC | 330350172T00 |
| 09-25-2003 | M | 105.47 | Y | WFR-0002079143 | | ROSE PHARMACY | 08-04-2003 | 08-04-2003 | 08/04/2003-08/04/200 | MRX | 330020905T00 |
| 09-25-2003 | M | 131.82 | Y | WFR-0002079143 | | ROSE PHARMACY | 03-04-2003 | 03-04-2003 | 03/04/2003-03/04/200 | MRX | 330020905T00 |
| 09-29-2003 | M | 37.78 | | WFR-0002084542 | | ROSE PHARMACY | 08-04-2003 | 08-04-2003 | 08/04/2003-08/04/200 | MRX | 330020905T00 |
| 09-29-2003 | M | 266.25 | | WFR-0002084669 | | GREATER LONG BE | 04-11-2003 | 04-11-2003 | 04/11/2003-04/11/200 | DOC | 953693734T00 |
| 10-20-2003 | M | 112.23 | | WFR-0002135365 | | ORANGE COAST OR | 08-25-2003 | 08-25-2003 | 08/25/2003-08/25/200 | DOC | 942948747T03 |
| 12-02-2003 | M | 343.46 | | WFR-0002228998 | | ORANGE COAST OR | 10-06-2003 | 10-06-2003 | 10/06/2003-10/06/200 | DOC | [illegible] |
| 12-03-2003 | M | 220.60 | | WFR-0002234093 | | TECHHEALTH INC/ | 11-06-2003 | 11-06-2003 | D/S 11/06/03 ACCT# 1 | DOC | [illegible] |
| 12-04-2003 | M | 572.09 | | WFR-0002237287 | | ORANGE COAST OR | 08-04-2003 | 08-04-2003 | 08/04/2003-08/04/200 | DOC | 942948747T15 |

TTD040 RUN DATE-07/09/2004
RUN TIME-12:40:57
REQUESTOR-DBONAREK TEAM-
CLAIM: 1994-0-056770-00001-WC-A

MARTIN BOYER COMPANY, INC.
PAYMENT LOG
PAYMENT TYPE-M FROM 01-10-1995 TO 07-09-2004
D/A:01-10-1995

CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
MELVILLE, NY 11747

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | TR | TY | AMOUNT | CB | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-05-2003 | | M | .00 | | -0000000000 | | | | | | | |
| 12-16-2003 | | M | 116.48 | | WFR-0002268792 | | TECHHEALTH INC/ | 11-16-2003 | 11-16-2003 | 11/16/2003-11/16/200 | DOC | 593597243T00 |
| 02-02-2004 | | M | 77.21 | | WFR-0002363388 | | ORANGE COAST OR | 11-24-2003 | 11-24-2003 | 11/24/2003-11/24/200 | DOC | 942948747T21 |
| 02-20-2004 | | M | 112.23 | | WFR-0002406771 | | TECHHEALTH INC/ | 01-05-2004 | 01-05-2004 | 01/05/2004-01/05/200 | MPX | 593597243T00 |
| 03-01-2004 | | M | 232.01 | | WFR-0002427761 | | ORANGE COAST OR | 11-17-2003 | 11-17-2003 | 11/17/2003-11/17/200 | DOC | [illegible] |
| 03-16-2004 | | M | 231.63 | | WFR-0002463862 | | GUARDS PHARMACY | 05-21-2001 | 07-05-2001 | REF#88888895H245580 | MPX | [illegible] |
| 04-21-2004 | | M | 32,365.00 | | WFR-0002542969 | | TECHHEALTH INC/ | 02-19-2004 | 02-19-2004 | 02/19/2004-02/19/200 | DOC | 593597243T01 |
| 04-23-2004 | | M | 1,350.00 | | WFR-0002548275 | | JAMAICA, FRANK | 04-20-2004 | 04-20-2004 | FUTURE MEDS PER C&R | DOC | 561991776S00 |
| 04-26-2004 | | M | 220.41 | | WFR-0002550461 | | JAMES M JACKSON | 04-11-2003 | 04-11-2003 | AMENDED ID# 88888892 | DOC | 953693734T14 |
| 05-24-2004 | | M | 196.04 | | WFR-0002613804 | | VISION QUEST IN | 01-27-2004 | 01-29-2004 | D/S 01/27/2004 THRU | DOC | 330350172T00 |
| | | | | | | | VISION QUEST IN | 03-26-2004 | 03-26-2004 | D/S 03/26/2004 THRU | DOC | 330350172T06 |

130,805.63 TOTAL PAID 225

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 1
RUN TIME-12:41:06 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-T FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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 MELVILLE, NY 11747
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-28-1997 | W | T | 489.06 | | RCA-0016550224 | 2 | JOSE, JAMAICA, | 08-15-1997 | 08-28-1997 | PARTIAL PAYMENT | TT | 000446428P00 |
| 09-04-1997 | Y | T | 489.06- | | RCA-0016550224 | | JOSE, JAMAICA, | 08-15-1997 | 08-28-1997 | PAYMENT OFFSET/NO PE | TT | 000446428P00 |
| 09-04-1997 | W | T | 489.06 | | RCA-0016550360 | 2 | JOSE JAMAICA | 08-15-1997 | 08-28-1997 | PARTIAL PAYMENT | TT | 000447694P00 |
| 09-11-1997 | W | T | 489.06 | | RCA-0016550595 | 4 | JOSE, JAMAICA, | 08-29-1997 | 09-11-1997 | PARTIAL PAYMENT | TT | 000446428P00 |
| 09-16-1997 | Y | T | 489.06- | | RCA-0016550595 | 2 | JOSE, JAMAICA, | 08-29-1997 | 09-11-1997 | PAYMENT OFFSET/RESER | TT | 000446428P00 |
| 09-16-1997 | W | T | 601.34 | | RCA-0016550742 | 4 | JOSE, JAMAICA, | 08-29-1997 | 09-11-1997 | PARTIAL PAYMENT | TT | 000446428P00 |
| 09-16-1997 | W | T | 112.28 | | RCA-0016550743 | 6 | JOSE, JAMAICA, | 08-15-1997 | 08-28-1997 | PARTIAL PAYMENT | TT | 000446428P00 |
| 09-16-1997 | W | T | 97.80 | | RCA-0016550744 | 10 | JOSE, JAMAICA, | 08-15-1997 | 09-11-1997 | MISCELLANEOUS ADJUST | TT | 000446428P00 |
| 09-25-1997 | W | T | 601.34 | | RCA-0016551280 | 12 | JOSE, JAMAICA, | 09-12-1997 | 09-25-1997 | PARTIAL PAYMENT | TT | 000446428P00 |
| 10-09-1997 | W | T | 601.34 | | RCA-0016551895 | 14 | JOSE, JAMAICA, | 09-26-1997 | 10-09-1997 | PARTIAL PAYMENT | TT | 000446428P00 |
| 10-23-1997 | W | T | 171.81 | | RCA-0016552418 | 14 4 | JOSE, JAMAICA, | 10-10-1997 | 10-13-1997 | PARTIAL PAYMENT | TT | 000446428P00 |
| 11-25-1997 | W | T | 84.60 | | RCA-0016553900 | 14 5 | ASSOCIATED REPR | 04-21-1997 | 04-21-1997 | MISCELLANEOUS ADJUST | TT | 953958974T00 |
| 05-20-1998 | W | T | 601.34 | | RCA-0016560576 | 16 5 | JOSE, JAMAICA, | 05-07-1998 | 05-20-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 06-03-1998 | W | T | 601.34 | | RCA-0016561170 | 18 5 | JOSE, JAMAICA, | 05-21-1998 | 06-03-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 06-17-1998 | W | T | 601.34 | | RCA-0016561707 | 20 5 | JOSE, JAMAICA, | 06-04-1998 | 06-17-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 07-01-1998 | W | T | 601.34 | | RCA-0001541483 | 22 5 | JOSE JAMAICA | 06-18-1998 | 07-01-1998 | PARTIAL PAYMENT | TT | 000447694P00 |
| 07-15-1998 | W | T | 601.34 | | RCA-0016563039 | 24 5 | JOSE, JAMAICA, | 07-02-1998 | 07-15-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 07-29-1998 | W | T | 601.34 | | RCA-0016563602 | 26 5 | JOSE, JAMAICA, | 07-16-1998 | 07-29-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 08-12-1998 | W | T | 601.31 | | RCA-0016564246 | 28 5 | JOSE, JAMAICA, | 07-30-1998 | 08-12-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 08-26-1998 | W | T | 601.34 | | RCA-0016564936 | 30 5 | JOSE, JAMAICA, | 08-13-1998 | 08-26-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 09-09-1998 | W | T | 601.34 | | RCA-0016565469 | 32 5 | JOSE, JAMAICA, | 08-27-1998 | 09-09-1998 | PARTIAL PAYMENT | TT | 000446428P00 |
| 09-23-1998 | W | T | 601.34 | | RCA-0016566012 | 34 5 | FRANK, JAMAICA, | 09-10-1998 | 09-23-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 10-07-1998 | W | T | 601.34 | | RCA-0016566576 | 36 5 | FRANK, JAMAICA, | 09-24-1998 | 10-07-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 10-21-1998 | W | T | 601.34 | | RCA-0016585239 | 38 5 | FRANK, JAMAICA, | 10-08-1998 | 10-21-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 11-04-1998 | W | T | 601.34 | | RCA-0016585980 | 40 5 | FRANK, JAMAICA, | 10-22-1998 | 11-04-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 11-18-1998 | W | T | 601.34 | | RCA-0016586530 | 42 5 | FRANK, JAMAICA, | 11-05-1998 | 11-18-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 12-02-1998 | W | T | 601.34 | | RCA-0016586824 | 44 5 | FRANK, JAMAICA, | 11-19-1998 | 12-02-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 12-16-1998 | W | T | 601.34 | | RCA-0016587508 | 46 5 | FRANK, JAMAICA, | 12-03-1998 | 12-16-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 12-30-1998 | W | T | 601.34 | | RCA-0016588094 | 48 5 | FRANK, JAMAICA, | 12-17-1998 | 12-30-1998 | PARTIAL PAYMENT | TT | 000446427P00 |
| 01-13-1999 | W | T | 601.34 | | RCA-0016588606 | 50 5 | FRANK, JAMAICA, | 12-31-1998 | 01-13-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 01-27-1999 | W | T | 601.34 | | RCA-0016589235 | 52 5 | FRANK, JAMAICA, | 01-14-1999 | 01-27-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 02-10-1999 | W | T | 601.34 | | RCA-0016589841 | 54 6 | FRANK, JAMAICA, | 01-28-1999 | 02-11-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 02-23-1999 | W | T | 308.00 | | RCA-0088888888 | 58 6 | SANTOCHI, FITZE | 01-16-1999 | 02-12-1999 | LEGAL EXPENSE | TT | 330274897T03 |
| 02-24-1999 | W | T | 601.34 | | RCA-0016590742 | 60 6 | FRANK, JAMAICA, | 02-11-1999 | 02-24-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 03-10-1999 | W | T | 601.34 | | RCA-0016591346 | 62 6 | FRANK, JAMAICA, | 02-25-1999 | 03-10-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 03-24-1999 | W | T | 601.34 | | RCA-0016592071 | 64 6 | FRANK, JAMAICA, | 03-11-1999 | 03-24-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 03-25-1999 | W | T | 935.00 | | RCA-0088888888 | 68 6 | SANTOCHI, FITZE | 02-13-1999 | 03-12-1999 | LEGAL EXPENSE | TT | 330274897T03 |
| 04-07-1999 | W | T | 601.34 | | RCA-0016602629 | 70 6 | FRANK, JAMAICA, | 03-25-1999 | 04-07-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 04-15-1999 | W | T | 134.50 | | RCA-0016602915 | 71 | ESQUIRE CORP. S | 03-10-1999 | 03-10-1999 | MISCELLANEOUS ADJUST | TT | 133863743T01 |
| 04-21-1999 | W | T | 601.34 | | RCA-0016603184 | 73 | FRANK, JAMAICA, | 04-08-1999 | 04-21-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 05-05-1999 | W | T | 601.34 | | RCA-0016603647 | 75 | FRANK, JAMAICA, | 04-22-1999 | 05-05-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 05-19-1999 | W | T | 601.34 | | RCA-0016604466 | 77 | FRANK, JAMAICA, | 05-06-1999 | 05-19-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 06-03-1999 | W | T | 601.34 | | RCA-0016604961 | 79 | FRANK, JAMAICA, | 05-20-1999 | 06-02-1999 | PARTIAL PAYMENT | TT | 000446427P00 |

CAMBRIDGE COSTA

JUL 09 2004

DAN BONARC

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 2
RUN TIME-12:41:06 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-T FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR. MELVILLE, NY 11747
SANTA ANA, CA 92707

| DATE | TR | TY | AMOUNT | CB | CHECK NUMBER | # PAID | TT WKS | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-16-1999 | W | T | 601.34 | | RCA-0001604849 | 81 | | JOSE JAMAICA | 06-03-1999 | 06-16-1999 | PARTIAL PAYMENT | TT | 000447694P00 |
| 06-24-1999 | W | T | 253.00 | | RCA-0088888888 | 85 | | SANTOCHI, FITZE | 05-15-1999 | 06-11-1999 | LEGAL EXPENSE | TT | 954616902T01 |
| 06-30-1999 | W | T | 601.34 | | RCA-0016606506 | 87 | | FRANK, JAMAICA, | 06-17-1999 | 06-30-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 07-14-1999 | W | T | 601.34 | | RCA-0016607311 | 89 | | FRANK, JAMAICA, | 07-01-1999 | 07-14-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 07-28-1999 | W | T | 601.34 | | RCA-0016608087 | 91 | | FRANK, JAMAICA, | 07-15-1999 | 07-28-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 07-28-1999 | W | T | 154.00 | | RCA-0088888888 | 96 | | SANTOCHI, FITZE | 06-12-1999 | 07-16-1999 | LEGAL EXPENSE | TT | 954616902T01 |
| 08-11-1999 | W | T | 601.34 | | RCA-0001608921 | 98 | | JOSE JAMAICA | 07-29-1999 | 08-11-1999 | PARTIAL PAYMENT | TT | 000447694P00 |
| 08-26-1999 | W | T | 601.34 | | RCA-0016609605 | 100 | | FRANK, JAMAICA, | 08-12-1999 | 08-25-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 09-08-1999 | W | T | 601.34 | | RCA-0016610347 | 102 | | FRANK, JAMAICA, | 08-26-1999 | 09-08-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 09-20-1999 | W | T | 601.34 | | RCA-0016611175 | 104 | | FRANK, JAMAICA, | 09-09-1999 | 09-22-1999 | PARTIAL PAYMENT | TT | 000446427P00 |
| 09-28-1999 | W | T | 67.50 | | RCA-0016611627 | 104 | 1 | ESQUIRE DEPOSIT | 06-02-1999 | 06-02-1999 | MISCELLANEOUS ADJUST | TT | 330781435T00 |
| 10-06-1999 | W | T | 364.28 | | RCA-0016611973 | 104 | 2 | MED-LEGAL PHOTO | 03-23-1999 | 03-23-1999 | MISCELLANEOUS ADJUST | TT | 954029123T01 |
| 10-06-1999 | W | T | 280.00 | | RCA-0016622022 | 106 | 2 | FRANK JAMAICA | 09-23-1999 | 10-06-1999 | PARTIAL PAYMENT | TT | 000439843P00 |
| 10-07-1999 | W | T | 280.00 | | RCA-0016622022 | 108 | 2 | FRANK, JAMAICA, | 09-23-1999 | 10-06-1999 | PARTIAL PAYMENT | TP | 000446427P00 |
| 10-25-1999 | W | T | 280.00 | | RCA-0040010204 | 110 | 2 | FRANK JAMAICA | 10-07-1999 | 10-20-1999 | PARTIAL PAYMENT | TT | 000439843P00 |
| 10-25-1999 | W | T | 280.00 | | RCA-0040010204 | 112 | 2 | FRANK, JAMAICA, | 10-07-1999 | 10-20-1999 | PARTIAL PAYMENT | TP | 000446427P00 |
| 10-26-1999 | W | T | 28.00 | | RCA-0040011741 | 114 | 2 | FRANK, JAMAICA, | 10-07-1999 | 10-20-1999 | MISCELLANEOUS ADJUST | TP | 000446427P00 |
| 11-02-1999 | W | T | 280.00 | | RCA-0040019852 | 116 | 2 | FRANK JAMAICA | 10-21-1999 | 11-03-1999 | PARTIAL PAYMENT | TT | 000439843P00 |
| 11-02-1999 | W | T | 280.00 | | RCA-0040019852 | 118 | 2 | FRANK, JAMAICA, | 10-21-1999 | 11-03-1999 | PARTIAL PAYMENT | TP | 000446427P00 |
| 11-16-1999 | W | T | 280.00 | | RCA-0040037060 | 120 | 2 | FRANK JAMAICA | 11-04-1999 | 11-17-1999 | PARTIAL PAYMENT | TT | 000439843P00 |
| 11-16-1999 | W | T | 280.00 | | RCA-0040037060 | 122 | 2 | FRANK, JAMAICA, | 11-04-1999 | 11-17-1999 | PARTIAL PAYMENT | TP | 000446427P00 |
| 11-29-1999 | W | T | 280.00 | | RCA-0040049579 | 124 | 2 | FRANK JAMAICA | 11-18-1999 | 12-01-1999 | PARTIAL PAYMENT | TT | 000439843P00 |
| 11-29-1999 | W | T | 280.00 | | RCA-0040049579 | 126 | 2 | FRANK, JAMAICA, | 11-18-1999 | 12-01-1999 | PARTIAL PAYMENT | TP | 000446427P00 |
| 12-10-1999 | W | T | 280.00 | | RCA-0040065694 | 128 | 2 | FRANK, JAMAICA, | 12-02-1999 | 12-15-1999 | PARTIAL PAYMENT | TP | 000446427P00 |
| 12-10-1999 | W | T | 280.00 | | RCA-0040065694 | 130 | 2 | FRANK JAMAICA | 12-02-1999 | 12-15-1999 | PARTIAL PAYMENT | TT | 000439843P00 |
| 12-27-1999 | W | T | 280.00 | | RCA-0040083466 | 132 | 2 | FRANK, JAMAICA, | 12-16-1999 | 12-29-1999 | PARTIAL PAYMENT | TP | 000446427P00 |
| 12-27-1999 | W | T | 280.00 | | RCA-0040083466 | 134 | 2 | FRANK JAMAICA | 12-16-2000 | 12-29-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 01-10-2000 | W | T | 280.00 | | RCA-0040100055 | 179 | 6 | FRANK JAMAICA | 12-30-1999 | 11-12-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 01-10-2000 | W | T | 280.00 | | RCA-0040100055 | 181 | 6 | FRANK, JAMAICA, | 12-30-1999 | 01-12-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 01-28-2000 | W | T | 280.00 | | RCA-0040127081 | 183 | 6 | FRANK JAMAICA | 01-13-2000 | 01-26-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 01-28-2000 | W | T | 280.00 | | RCA-0040127081 | 185 | 6 | FRANK, JAMAICA, | 01-13-2000 | 01-26-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 02-09-2000 | W | T | 280.00 | | RCA-0040141002 | 187 | 6 | FRANK, JAMAICA, | 01-27-2000 | 02-09-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 02-09-2000 | W | T | 280.00 | | RCA-0040141002 | 189 | 6 | FRANK JAMAICA | 01-27-2000 | 02-09-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 02-17-2000 | W | T | 280.00 | | RCA-0040152077 | 191 | 6 | FRANK JAMAICA | 02-10-2000 | 02-23-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 02-17-2000 | W | T | 280.00 | | RCA-0040152077 | 193 | 6 | FRANK, JAMAICA, | 02-10-2000 | 02-23-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 03-13-2000 | W | T | 280.00 | | RCA-0040182085 | 195 | 6 | FRANK JAMAICA | 02-24-2000 | 03-08-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 03-13-2000 | W | T | 280.00 | | RCA-0040182085 | 197 | 6 | FRANK, JAMAICA, | 02-24-2000 | 03-08-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 03-13-2000 | W | T | 28.00 | | RCA-0040182086 | 199 | 6 | FRANK, JAMAICA, | 02-24-2000 | 03-08-2000 | MISCELLANEOUS ADJUST | TP | 000446427P00 |
| 03-20-2000 | W | T | 280.00 | | RCA-0001609010 | 201 | 6 | FRANK JAMAICA | 03-09-2000 | 03-22-2000 | PARTIAL PAYMENT | TP | 000439843P00 |
| 03-27-2000 | W | T | 280.00 | | RCA-0001609010 | 203 | 6 | FRANK JAMAICA | 03-09-2000 | 03-22-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 04-07-2000 | W | T | 280.00 | | RCA-0040217236 | 205 | 6 | FRANK JAMAICA | 03-23-2000 | 04-05-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 04-07-2000 | W | T | 280.00 | | RCA-0040217236 | 207 | 6 | FRANK, JAMAICA, | 03-23-2000 | 04-05-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 04-07-2000 | W | T | 28.00 | | RCA-0040217237 | 209 | 6 | FRANK, JAMAICA, | 03-23-2000 | 04-05-2000 | MISCELLANEOUS ADJUST | TP | 000446427P00 |

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 3
RUN TIME-12:41:06 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-T FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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 MELVILLE, NY 11747
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # PAID | TT WKS | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-12-2000 | W | T | 135.00 | | RCA-0040223659 | 210 | | INTERPRETING & | 11-05-1999 | 11-05-1999 | LEGAL EXPENSE | TP | 432232158T00 |
| 04-17-2000 | W | T | 280.00 | | RCA-0040229370 | 212 | | FRANK JAMAICA | 04-06-2000 | 04-19-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 04-17-2000 | W | T | 280.00 | | RCA-0040229370 | 214 | | FRANK, JAMAICA, | 04-06-2000 | 04-19-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 04-25-2000 | W | T | 385.00 | | RCA-0088888888 | 217 | 6 | SANTOCHI, GABLE | 03-23-2000 | 04-18-2000 | LEGAL EXPENSE | TP | 477782961T02 |
| 05-01-2000 | W | T | 280.00 | | RCA-0040247993 | 219 | 6 | FRANK, JAMAICA, | 04-20-2000 | 05-03-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 05-01-2000 | W | T | 280.00 | | RCA-0040247993 | 221 | 6 | FRANK JAMAICA | 04-20-2000 | 05-03-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 05-08-2000 | W | T | 271.23 | | RCA-0040257237 | 222 | | BRENT THOMPSON, | 05-17-1999 | 05-17-1999 | MISCELLANEOUS ADJUST | TP | 953869572T00 |
| 05-15-2000 | W | T | 280.00 | | RCA-0040266152 | 224 | | FRANK, JAMAICA, | 05-04-2000 | 05-17-2000 | PARTIAL PAYMENT | TP | 000116127P00 |
| 05-15-2000 | W | T | 280.00 | | RCA-0040266152 | 226 | | FRANK JAMAICA | 05-04-2000 | 05-17-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 05-18-2000 | W | T | 297.00 | | RCA-0088888888 | 230 | | SANTOCHI, GABLE | 04-19-2000 | 05-16-2000 | LEGAL EXPENSE | TP | 477782961T02 |
| 05-26-2000 | W | T | 280.00 | | RCA-0040284132 | 232 | | FRANK JAMAICA | 05-18-2000 | 05-31-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 05-26-2000 | W | T | 280.00 | | RCA-0040284132 | 234 | | FRANK, JAMAICA, | 05-18-2000 | 05-31-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 06-12-2000 | W | T | 280.00 | | RCA-0040301324 | 236 | | FRANK JAMAICA | 06-01-2000 | 06-14-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 06-12-2000 | W | T | 280.00 | | RCA-0040301324 | 238 | | FRANK, JAMAICA, | 06-01-2000 | 06-14-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 06-14-2000 | W | T | 135.00 | | RCA-0040305276 | 238 | 1 | NANCY O'TOOLE I | 04-12-2000 | 04-12-2000 | MISCELLANEOUS ADJUST | TP | 527298047T00 |
| 06-14-2000 | W | T | 175.00 | | RCA-0040305277 | 238 | 2 | ESQUIRE DEPOSIT | 03-24-2000 | 03-24-2000 | MISCELLANEOUS ADJUST | TP | 330781435T00 |
| 06-14-2000 | W | T | 126.00 | | RCA-0040305278 | 238 | 3 | ASSOCIATED REPR | 05-30-1997 | 05-30-1997 | MISCELLANEOUS ADJUST | TP | 953958974T00 |
| 06-23-2000 | W | T | 583.00 | | RCA-0088888888 | 243 | 3 | SANTOCHI, GABLE | 05-17-2000 | 06-20-2000 | LEGAL EXPENSE | TP | 477782961T02 |
| 06-26-2000 | W | T | 280.00 | | RCA-0040321496 | 245 | 3 | FRANK, JAMAICA, | 06-15-2000 | 06-28-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 06-26-2000 | W | T | 280.00 | | RCA-0040321496 | 247 | 3 | FRANK JAMAICA | 06-15-2000 | 06-28-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 07-10-2000 | W | T | 280.00 | | RCA-0040338258 | 249 | 3 | FRANK, JAMAICA, | 06-29-2000 | 07-12-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 07-10-2000 | W | T | 280.00 | | RCA-0040338258 | 251 | 3 | FRANK JAMAICA | 06-29-2000 | 07-12-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 07-24-2000 | W | T | 280.00 | | RCA-0040358215 | 253 | 3 | FRANK, JAMAICA, | 07-13-2000 | 07-26-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 07-24-2000 | W | T | 280.00 | | RCA-0040358215 | 255 | 3 | FRANK JAMAICA | 07-13-2000 | 07-26-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 08-07-2000 | W | T | 280.00 | | RCA-0040377368 | 257 | 3 | FRANK JAMAICA | 07-27-2000 | 08-09-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 08-07-2000 | W | T | 280.00 | | RCA-0040377368 | 259 | 3 | FRANK, JAMAICA, | 07-27-2000 | 08-09-2000 | PARTIAL PAYMENT | TP | 000116127P00 |
| 08-21-2000 | W | T | 280.00 | | RCA-0040397178 | 261 | 3 | FRANK JAMAICA | 08-10-2000 | 08-23-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 08-21-2000 | W | T | 280.00 | | RCA-0040397178 | 263 | 3 | FRANK, JAMAICA, | 08-10-2000 | 08-23-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 08-24-2000 | W | T | 156.16 | | RCA-0040403025 | 263 | 4 | MED-LEGAL PHOTO | 06-14-2000 | 06-14-2000 | MISCELLANEOUS ADJUST | TP | 954029123T01 |
| 09-01-2000 | W | T | 280.00 | | RCA-0040414779 | 265 | 4 | FRANK, JAMAICA, | 08-24-2000 | 09-06-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 09-01-2000 | W | T | 280.00 | | RCA-0040414779 | 267 | 4 | FRANK JAMAICA | 08-24-2000 | 09-06-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 09-15-2000 | W | T | 95.27 | | RCA-0040429546 | 267 | 5 | ESQUIRE DEPOSIT | 03-03-2000 | 03-03-2000 | MISCELLANEOUS ADJUST | TP | 330781435T00 |
| 09-15-2000 | W | T | 247.50 | | RCA-0040429547 | 267 | 6 | ESQUIRE DEPOSIT | 03-10-1999 | 03-10-1999 | MISCELLANEOUS ADJUST | TP | 330781435T00 |
| 09-18-2000 | W | T | 280.00 | | RCA-0040431153 | 269 | 6 | FRANK JAMAICA | 09-07-2000 | 09-20-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 09-18-2000 | W | T | 280.00 | | RCA-0040431153 | 271 | 6 | FRANK, JAMAICA, | 09-07-2000 | 09-20-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 10-02-2000 | W | T | 280.00 | | RCA-0040448442 | 273 | 6 | FRANK, JAMAICA, | 09-21-2000 | 10-04-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 10-02-2000 | W | T | 280.00 | | RCA-0040448442 | 275 | 6 | FRANK JAMAICA | 09-21-2000 | 10-04-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 10-17-2000 | W | T | 280.00 | | RCA-0040467230 | 277 | 6 | FRANK JAMAICA | 10-05-2000 | 10-18-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 10-17-2000 | W | T | 280.00 | | RCA-0040467230 | 279 | 6 | FRANK, JAMAICA, | 10-05-2000 | 10-18-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 10-31-2000 | W | T | 280.00 | | RCA-0040482899 | 281 | 6 | FRANK, JAMAICA, | 10-19-2000 | 11-01-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 10-31-2000 | W | T | 280.00 | | RCA-0040482899 | 283 | 6 | FRANK JAMAICA | 10-19-2000 | 11-01-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 11-14-2000 | W | T | 280.00 | | RCA-0040499475 | 285 | 6 | FRANK JAMAICA | 11-02-2000 | 11-15-2000 | PARTIAL PAYMENT | [illegible] | [illegible] |
| 11-14-2000 | W | T | 280.00 | | RCA-0040499475 | 287 | 6 | FRANK, JAMAICA, | 11-02-2000 | 11-15-2000 | PARTIAL PAYMENT | [illegible] | [illegible] |

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 4
RUN TIME-12:41:06 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-T FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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 MELVILLE, NY 11747
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | TR | TY | AMOUNT | CB | CHECK NUMBER | # TT | WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-28-2000 | W | T | 280.00 | | RCA-0040512386 | 289 | 6 | FRANK JAMAICA | 11-16-2000 | 11-29-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 11-28-2000 | W | T | 280.00 | | RCA-0040512386 | 291 | 6 | FRANK, JAMAICA, | 11-16-2000 | 11-29-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 12-12-2000 | W | T | 280.00 | | RCA-0040528537 | 293 | 6 | FRANK JAMAICA | 11-30-2000 | 12-13-2000 | PARTIAL PAYMENT | TT | 000439843P00 |
| 12-12-2000 | W | T | 280.00 | | RCA-0040528537 | 295 | 6 | FRANK, JAMAICA, | 11-30-2000 | 12-13-2000 | PARTIAL PAYMENT | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0016622022 | 293 | 6 | FRANK, JAMAICA, | 09-23-1999 | 10-06-1999 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0040010204 | 291 | 6 | FRANK, JAMAICA, | 10-07-1999 | 10-20-1999 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0040019852 | 289 | 6 | FRANK, JAMAICA, | 10-21-1999 | 11-03-1999 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0040037060 | 287 | 6 | FRANK, JAMAICA, | 11-04-1999 | 11-17-1999 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0040049579 | 285 | 6 | FRANK, JAMAICA, | 11-18-1999 | 12-01-1999 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0040065694 | 283 | 6 | FRANK, JAMAICA, | 12-02-1999 | 12-15-1999 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0040083466 | 281 | 6 | FRANK, JAMAICA, | 12-16-1999 | 12-29-1999 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | Y | T | 280.00- | | RCA-0040100055 | 279 | 6 | FRANK, JAMAICA, | 12-30-1999 | 01-12-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-14-2000 | W | T | 2,088.71 | | RCA-0040531738 | 292 | 6 | FRANK, JAMAICA, | 09-14-2000 | 12-13-2000 | PARTIAL PAYMENT | TT | 000446427P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0001609010 | 290 | 6 | FRANK JAMAICA | 03-09-2000 | 03-22-2000 | PAYMENT OFFSET/RESER | TP | 000439843P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0040127081 | 288 | 6 | FRANK, JAMAICA, | 01-13-2000 | 01-26-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0040141002 | 286 | 6 | FRANK, JAMAICA, | 01-27-2000 | 02-09-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0040152077 | 284 | 6 | FRANK, JAMAICA, | 02-10-2000 | 02-23-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0040182085 | 282 | 6 | FRANK, JAMAICA, | 02-24-2000 | 03-08-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0040217236 | 280 | 6 | FRANK, JAMAICA, | 03-23-2000 | 04-05-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0040229370 | 278 | 6 | FRANK, JAMAICA, | 04-06-2000 | 04-19-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-15-2000 | Y | T | 280.00- | | RCA-0040247993 | 276 | 6 | FRANK, JAMAICA, | 04-20-2000 | 05-03-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040266152 | 274 | 6 | FRANK, JAMAICA, | 05-04-2000 | 05-17-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040284132 | 272 | 6 | FRANK, JAMAICA, | 05-18-2000 | 05-31-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040301324 | 270 | 6 | FRANK, JAMAICA, | 06-01-2000 | 06-14-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040321496 | 268 | 6 | FRANK, JAMAICA, | 06-15-2000 | 06-28-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040338258 | 266 | 6 | FRANK, JAMAICA, | 06-29-2000 | 07-12-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040358215 | 264 | 6 | FRANK, JAMAICA, | 07-13-2000 | 07-26-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040377368 | 262 | 6 | FRANK, JAMAICA, | 07-27-2000 | 08-09-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-18-2000 | Y | T | 280.00- | | RCA-0040397178 | 260 | 6 | FRANK, JAMAICA, | 08-10-2000 | 08-23-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040414779 | 258 | 6 | FRANK, JAMAICA, | 08-24-2000 | 09-06-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040431153 | 256 | 6 | FRANK, JAMAICA, | 09-07-2000 | 09-20-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040448442 | 254 | 6 | FRANK, JAMAICA, | 09-21-2000 | 10-04-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040467230 | 252 | 6 | FRANK, JAMAICA, | 10-05-2000 | 10-18-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040482899 | 250 | 6 | FRANK, JAMAICA, | 10-19-2000 | 11-01-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040499475 | 248 | 6 | FRANK, JAMAICA, | 11-02-2000 | 11-15-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040512386 | 246 | 6 | FRANK, JAMAICA, | 11-16-2000 | 11-29-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-19-2000 | Y | T | 280.00- | | RCA-0040528537 | 244 | 6 | FRANK, JAMAICA, | 11-30-2000 | 12-13-2000 | PAYMENT OFFSET/RESER | TP | 000446427P00 |
| 12-26-2000 | W | T | 601.34 | | RCA-0040541926 | 246 | 6 | FRANK, JAMAICA, | 12-14-2000 | 12-27-2000 | PARTIAL PAYMENT | TT | 000446427P00 |
| 01-02-2001 | W | T | 12.06 | | RCA-0040547475 | 247 | | MERRILL CORPORA | 08-25-2000 | 08-25-2000 | MISCELLANEOUS [illegible] | [illegible] | [illegible] |
| 01-09-2001 | W | T | 601.34 | | RCA-0040555082 | 249 | | FRANK, JAMAICA, | 12-28-2000 | 01-10-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 01-23-2001 | W | T | 601.34 | | RCA-0040569319 | 251 | | FRANK, JAMAICA, | 01-11-2001 | 01-24-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 02-06-2001 | W | T | 980.00 | | RCA-0040582530 | 253 | | FRANK, JAMAICA, | 01-25-2001 | 02-07-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 02-20-2001 | W | T | 980.00 | | RCA-0040594822 | 255 | | FRANK, JAMAICA, | 02-08-2001 | 02-21-2001 | PARTIAL PAYMENT | TT | 000446427P00 |

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 5
RUN TIME-12:41:06 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-T FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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 MELVILLE, NY 11747
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-05-2001 | W | T | 980.00 | | RCA-0072000022 | 257 | | FRANK, JAMAICA, | 02-22-2001 | 03-07-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 03-19-2001 | W | T | 980.00 | | RCA-0072001056 | 259 | | FRANK, JAMAICA, | 03-08-2001 | 03-21-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 04-02-2001 | W | T | 980.00 | | RCA-0072002128 | 261 | | FRANK, JAMAICA, | 03-22-2001 | 04-04-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 04-16-2001 | W | T | 980.00 | | RCA-0072003212 | 263 | | FRANK, JAMAICA, | 04-05-2001 | 04-18-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 04-30-2001 | W | T | 980.00 | | RCA-0072004216 | 265 | | FRANK, JAMAICA, | 04-19-2001 | 05-02-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 05-14-2001 | W | T | 980.00 | | RCA-0072005275 | 267 | | FRANK, JAMAICA, | 05-03-2001 | 05-16-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 05-29-2001 | W | T | 980.00 | | RCA-0072006377 | 269 | | FRANK, JAMAICA, | 05-17-2001 | 05-30-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 06-11-2001 | W | T | 980.00 | | RCA-0072007331 | 271 | | FRANK, JAMAICA, | 05-31-2001 | 06-13-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 06-26-2001 | W | T | 980.00 | | RCA-0072008365 | 273 | | FRANK, JAMAICA, | 06-14-2001 | 06-27-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 07-09-2001 | W | T | 980.00 | | RCA-0072009293 | 275 | | FRANK, JAMAICA, | 06-28-2001 | 07-11-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 07-23-2001 | W | T | 980.00 | | RCA-0072010375 | 277 | | FRANK, JAMAICA, | 07-12-2001 | 07-25-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 08-06-2001 | W | T | 980.00 | | RCA-0072011345 | 279 | | FRANK, JAMAICA, | 07-26-2001 | 08-08-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 08-21-2001 | W | T | 980.00 | | RCA-0072012458 | 281 | | FRANK, JAMAICA, | 08-09-2001 | 08-22-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 08-31-2001 | W | T | 980.00 | | RCA-0072013326 | 283 | | FRANK, JAMAICA, | 08-23-2001 | 09-05-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 09-14-2001 | W | T | 980.00 | | RCA-0072014239 | 286 | 3 | FRANK, JAMAICA, | 09-06-2001 | 09-29-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 09-14-2001 | W | T | 980.00 | | RCA-0072014239 | 288 | 3 | FRANK, JAMAICA, | 09-06-2001 | 09-19-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 10-02-2001 | Y | T | 980.00- | | RCA-0072014239 | 285 | | FRANK, JAMAICA, | 09-06-2001 | 09-29-2001 | PAYMENT OFFSET/PRESER | TT | 000446427P00 |
| 10-02-2001 | W | T | 980.00 | | RCA-0072015701 | 287 | | FRANK, JAMAICA, | 09-20-2001 | 10-03-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 10-15-2001 | W | T | 980.00 | | RCA-0072016879 | 289 | | FRANK, JAMAICA, | 10-04-2001 | 10-17-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 10-30-2001 | W | T | 980.00 | | RCA-0072018576 | 291 | | FRANK, JAMAICA, | 10-18-2001 | 10-31-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 11-02-2001 | W | T | 211.00 | | RCA-0088888888 | 316 | 6 | GABLE OKEEFE & | 01-01-2001 | 06-30-2001 | LEGAL EXPENSE | TT | 330993329T00 |
| 11-12-2001 | W | T | 980.00 | | RCA-0072019248 | 318 | 6 | FRANK, JAMAICA, | 11-01-2001 | 11-14-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 11-20-2001 | W | T | 980.00 | | RCA-0072019721 | 320 | 6 | FRANK, JAMAICA, | 11-15-2001 | 11-28-2001 | PARTIAL PAYMENT | TT | 000446427P00 |
| 12-11-2001 | | T | 980.00 | | WFR-0000662893 | 322 | 6 | JAMAICA, FRANK | 11-29-2001 | 12-12-2001 | TEMPORARY DISABILITY | TT | 561991776S00 |
| 12-19-2001 | | T | 980.00 | | WFR-0000678155 | 324 | 6 | JAMAICA, FRANK | 12-13-2001 | 12-26-2001 | 12/13/2001 THRU 12/2 | TT | 561991776S00 |
| 01-08-2002 | | T | 980.00 | | WFR-0000705600 | 326 | 6 | JAMAICA, FRANK | 12-27-2001 | 01-09-2002 | TEMP. DISABILITY PER | TT | 561991776S00 |
| 01-15-2002 | | T | 980.00 | | WFR-0000717895 | 328 | 6 | JAMAICA, FRANK | 01-10-2002 | 01-23-2002 | TEMP. BENEFITS PERIO | TT | 561991776S00 |
| 02-05-2002 | | T | 980.00 | | WFR-0000764641 | 330 | 6 | JAMAICA, FRANK | 01-24-2002 | 02-06-2002 | 01/24/02 THRU 02/06/ | TT | 561991776S00 |
| 02-06-2002 | V | T | 980.00- | | WFR-0000662893 | 328 | 6 | JAMAICA, FRANK | 11-29-2001 | 12-12-2001 | STOPPAY PLACED/NEVER | TT | 561991776S00 |
| 02-06-2002 | | T | 980.00 | | WFR-0000767903 | 330 | 6 | JAMAICA, FRANK | 11-29-2001 | 12-12-2001 | 11/29/01 THRU 12/12/ | TT | 561991776S00 |
| 02-19-2002 | | T | 980.00 | | WFR-0000792493 | 332 | 6 | JAMAICA, FRANK | 02-07-2002 | 02-20-2002 | 02/07/02 THRU 02/20/ | TT | 561991776S00 |
| 03-05-2002 | | T | 980.00 | | WFR-0000826576 | 334 | 6 | JAMAICA, FRANK | 02-21-2002 | 03-06-2002 | 02/21/02 THRU 03/06/ | TT | 561991776S00 |
| 03-19-2002 | | T | 980.00 | | WFR-0000854445 | 336 | 6 | JAMAICA, FRANK | 03-07-2002 | 03-20-2002 | 03/07/02-03/20/02 1 | TT | 561991776S00 |
| 04-02-2002 | | T | 980.00 | | WFR-0000891037 | 338 | 6 | JAMAICA, FRANK | 03-21-2002 | 04-03-2002 | 03/21/02-04/03/02 14 | TT | 561991776S00 |
| 04-16-2002 | | T | 980.00 | | WFR-0000918826 | 340 | 6 | JAMAICA, FRANK | 04-04-2002 | 04-17-2002 | 04/04/02-04/17/02 1 | TT | 561991776S00 |
| 04-30-2002 | | T | 980.00 | | WFR-0000944640 | 342 | 6 | JAMAICA, FRANK | 04-18-2002 | 05-01-2002 | 04/18/02 - 05/01/02 | TT | 561991776S00 |
| 05-14-2002 | | T | 980.00 | | WFR-0000978389 | 344 | 6 | JAMAICA, FRANK | 05-02-2002 | 05-15-2002 | 05/02/2002 THRU 05/1 | TT | 561991776S00 |
| 05-28-2002 | | T | 980.00 | | WFR-0001007194 | 346 | 6 | JAMAICA, FRANK | 05-16-2002 | 05-29-2002 | 05/16/2002 THRU 05/2 | TT | 561991776S00 |
| 06-11-2002 | | T | 980.00 | | WFR-0001048057 | 348 | 6 | JAMAICA, FRANK | 05-30-2002 | 06-12-2002 | 05/30/2002 THRU 06/1 | TT | 561991776S00 |
| 06-25-2002 | | T | 980.00 | | WFR-0001080051 | 350 | 6 | JAMAICA, FRANK | 06-13-2002 | 06-26-2002 | 06/13/2002 THRU 06/2 | TT | 561991776S00 |
| 07-03-2002 | | T | 980.00 | | WFR-0001102714 | 352 | 6 | JAMAICA, FRANK | 06-27-2002 | 07-10-2002 | 06/27/2002 THRU 07/1 | TT | 561991776S00 |
| 07-23-2002 | | T | 980.00 | | WFR-0001135502 | 354 | 6 | JAMAICA, FRANK | 07-11-2002 | 07-24-2002 | 07/11/2002 THRU 07/2 | TT | 561991776S00 |
| 08-06-2002 | | T | 980.00 | | WFR-0001168525 | 356 | 6 | JAMAICA, FRANK | 07-25-2002 | 08-07-2002 | 07/25/2002 THRU 08/0 | TT | 561991776S00 |

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 6
RUN TIME-12:41:06 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-T FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR.
SANTA ANA, CA 92707
MELVILLE, NY 11747

| DATE | TR | TY | AMOUNT | CB | CHECK NUMBER | # TT PAID | WKS | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-20-2002 | | T | 980.00 | | WFR-0001197047 | 358 | 6 | JAMAICA, FRANK | 08-08-2002 | 08-21-2002 | 08/08/2002 THRU 08/2 | TT | 561991776S00 |
| 09-03-2002 | | T | 980.00 | | WFR-0001229174 | 360 | 6 | JAMAICA, FRANK | 08-22-2002 | 09-04-2002 | 08/22/2002 THRU 09/0 | TT | 561991776S00 |
| 09-17-2002 | | T | 980.00 | | WFR-0001256247 | 362 | 6 | JAMAICA, FRANK | 09-05-2002 | 09-18-2002 | 09/05/2002 THRU 09/1 | TT | 561991776S00 |
| 10-01-2002 | | T | 601.34 | | WFR-0001292252 | 364 | 6 | JAMAICA, FRANK | 09-19-2002 | 10-02-2002 | 09/19/2002 THRU 10/0 | TT | 561991776S00 |
| 10-15-2002 | | T | 601.34 | | WFR-0001320683 | 366 | 6 | JAMAICA, FRANK | 10-03-2002 | 10-16-2002 | 10/03/2002 THRU 10/1 | TT | 561991776S00 |
| 10-29-2002 | | T | 601.34 | | WFR-0001349101 | 368 | 6 | JAMAICA, FRANK | 10-17-2002 | 10-30-2002 | 10/17/2002 THRU 10/3 | TT | 561991776S00 |
| 11-12-2002 | | T | 601.34 | | WFR-0001383757 | 370 | 6 | JAMAICA, FRANK | 10-31-2002 | 11-13-2002 | 10/31/2002 THRU 11/1 | TT | 561991776S00 |
| 11-25-2002 | | T | 601.34 | | WFR-0001409952 | 372 | 6 | JAMAICA, FRANK | 11-14-2002 | 11-27-2002 | 11/14/2002 THRU 11/2 | TT | 561991776S00 |
| 12-10-2002 | | T | 601.34 | | WFR-0001443591 | 374 | 6 | JAMAICA, FRANK | 11-28-2002 | 12-11-2002 | 11/28/2002 THRU 12/1 | TT | 561991776S00 |
| 12-23-2002 | | T | 601.34 | | WFR-0001470930 | 376 | 6 | JAMAICA, FRANK | 12-12-2002 | 12-25-2002 | 12/12/2002 THRU 12/2 | TT | 561991776S00 |
| 01-07-2003 | | T | 601.34 | | WFR-0001500775 | 378 | 6 | JAMAICA, FRANK | 12-26-2002 | 01-08-2003 | 12/26/2002 THRU 01/0 | TT | 561991776S00 |
| 01-21-2003 | | T | 601.34 | | WFR-0001528580 | 380 | 6 | JAMAICA, FRANK | 01-09-2003 | 01-22-2003 | 01/09/2003 THRU 01/2 | TT | 561991776S00 |
| 02-04-2003 | | T | 601.34 | | WFR-0001560989 | 382 | 6 | JAMAICA, FRANK | 01-23-2003 | 02-05-2003 | 01/23/2003 THRU 02/0 | TT | 561991776S00 |

90,543.41 TOTAL PAID 228

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 1
RUN TIME-12:41:12 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-P FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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 MELVILLE, NY 11747
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-17-2002 | | P | 8.50 | | WFR-0001256246 | | CAMBRIDGE INTEG | 12-05-2001 | 12-05-2001 | PPO FEES - DOS: 12/5 | PPO | 232731565T00 |
| 10-18-2002 | | P | 1,500.00 | | WFR-0001327898 | | JAMAICA, FRANK | 10-18-2002 | 10-18-2002 | PERMANENT DISABILITY | PP | 561991776S00 |
| 11-15-2002 | | P | 793.00 | | WFR-0001392080 | | REGAIN INC | 10-03-2002 | 10-25-2002 | INVOICE #SA-002827 - | VRE | 330965842T01 |
| 11-19-2002 | | P | 1,500.00 | | WFR-0001398188 | | JAMAICA, FRANK | 11-19-2002 | 11-19-2002 | PPD ADVANCES ANA-031 | PP | 561991776S00 |
| 12-12-2002 | | P | 422.50 | | WFR-0001449563 | | REGAIN INC | 10-28-2002 | 11-08-2002 | INVOICE #SA-002861-D | VRE | 330965842T00 |
| 12-24-2002 | | P | 195.00 | | WFR-0001474138 | | REGAIN INC | 11-13-2002 | 12-06-2002 | INVOICE #SA-002910-D | VRE | 330965842T01 |
| 02-06-2003 | | P | 130.00 | | WFR-0001566802 | | REGAIN INC | 12-09-2002 | 01-03-2003 | INVOICE #SA-002957 - | VRE | 330965842T01 |
| 02-18-2003 | | P | 418.20 | | WFR-0001588607 | | JAMAICA, FRANK | 20-62-0030 | 02-19-2003 | 20/62/0030 THRU 02/1 | VRM | 561991776S00 |
| 03-04-2003 | | P | 418.20 | | WFR-0001620487 | | JAMAICA, FRANK | 02-20-2003 | 03-05-2003 | 02/20/2003 THRU 03/0 | VPM | 561991776S00 |
| 03-13-2003 | | P | 1,916.66 | | WFR-0001641569 | | UCI | 02-18-2003 | 07-07-2003 | REHAB, TUITION INV.1 | VED | 742999060T00 |
| 03-18-2003 | | P | 418.20 | | WFR-0001651391 | | JAMAICA, FRANK | 03-06-2003 | 03-19-2003 | 03/06/2003 THRU 03/1 | VRM | 561991776S00 |
| 03-19-2003 | | P | 217.60 | | WFR-0001654526 | | JAMAICA, FRANK | 02-17-2003 | 04-11-2003 | REHAB. MILEAGE REIMB | VED | 561991776S00 |
| 04-01-2003 | | P | 418.20 | | WFR-0001688045 | | JAMAICA, FRANK | 03-20-2003 | 04-02-2003 | 03/20/2003 THRU 04/0 | VRM | 561991776S00 |
| 04-02-2003 | | P | 526.50 | | WFR-0001691489 | | REGAIN INC | 01-08-2003 | 02-14-2003 | D/S 01/08/2003 THRU | VRE | 330965842T01 |
| 04-15-2003 | | P | 418.20 | | WFR-0001716980 | | JAMAICA, FRANK | 04-03-2003 | 04-16-2003 | 04/03/2003 THRU 04/1 | VRM | 561991776S00 |
| 04-23-2003 | | P | 461.13 | | WFR-0001733778 | | REGAIN INC | 02-19-2003 | 03-14-2003 | D/S 02/19/03 THRU 03 | VRE | 330965842T00 |
| 04-29-2003 | | P | 418.20 | | WFR-0001745702 | | JAMAICA, FRANK | 04-17-2003 | 04-30-2003 | 04/17/2003 THRU 04/3 | VRM | 561991776S00 |
| 05-01-2003 | | P | 208.00 | | WFR-0001758609 | | REGAIN INC | 03-17-2003 | 04-11-2003 | D/S 031703/041103 | VRE | 330965842T01 |
| 05-13-2003 | | P | 418.20 | | WFR-0001784967 | | JAMAICA, FRANK | 05-01-2003 | 05-14-2003 | 05/01/2003 THRU 05/1 | VRM | 561991776S00 |
| 05-15-2003 | | P | 1,916.66 | | WFR-0001791557 | | UCI | 05-15-2003 | 05-15-2003 | PARTIAL TUITION INV: | VED | 742999060T00 |
| 05-27-2003 | | P | 418.20 | | WFR-0001811889 | | JAMAICA, FRANK | 05-15-2003 | 05-28-2003 | 05/15/2003 THRU 05/2 | VRM | 561991776S00 |
| 06-09-2003 | | P | 244.80 | | WFR-0001844874 | | JAMAICA, FRANK | 04-14-2003 | 06-13-2003 | REHAB. MILEAGE REIMB | VED | 561991776S00 |
| 06-10-2003 | | P | 418.20 | | WFR-0001848376 | | JAMAICA, FRANK | 05-29-2003 | 06-11-2003 | 05/29/2003 THRU 06/1 | VRM | 561991776S00 |
| 06-18-2003 | | P | 1,916.68 | | WFR-0001865178 | | UCI | 02-18-2003 | 07-07-2003 | REHAB.TRAINING FINAL | VED | 742999060T00 |
| 06-24-2003 | | P | 418.20 | | WFR-0001875867 | | JAMAICA, FRANK | 06-12-2003 | 06-25-2003 | 06/12/2003 THRU 06/2 | VRM | 561991776S00 |
| 07-08-2003 | | P | 418.20 | | WFR-0001910183 | | JAMAICA, FRANK | 06-26-2003 | 07-09-2003 | 06/26/2003 THRU 07/0 | VRM | 561991776S00 |
| 07-15-2003 | | P | 208.00 | | WFR-0001923726 | | REGAIN INC | 04-24-2003 | 06-20-2003 | REHAB. EVAL. 04/24/0 | VRE | 330965842T01 |
| 07-22-2003 | | P | 418.20 | | WFR-0001940015 | | JAMAICA, FRANK | 07-10-2003 | 07-23-2003 | 07/10/2003 THRU 07/2 | VRM | 561991776S00 |
| 08-05-2003 | | P | 238.97 | Y | WFR-0001975329 | | JAMAICA, FRANK | 07-24-2003 | 07-31-2003 | 07/24/2003 - 07/31/2 | VRM | 561991776S00 |
| 08-05-2003 | | P | 135.43 | Y | WFR-0001975329 | | JAMAICA, FRANK | 08-01-2003 | 08-06-2003 | 08/01/2003 THRU 08/0 | PP | 561991776S00 |
| 08-06-2003 | | P | 319.68 | | WFR-0001977375 | | JAMAICA, FRANK | 06-16-2003 | 07-29-2003 | REHAB. TRANSP/CLOTHI | VED | 561991776S00 |
| 08-19-2003 | | P | 316.00 | | WFR-0001993081 | | JAMAICA, FRANK | 08-07-2003 | 08-20-2003 | 08/07/2003 THRU 08/2 | PP | 561991776S00 |
| 08-21-2003 | | P | 136.50 | | WFR-0001998081 | | REGAIN INC | 06-27-2003 | 07-31-2003 | 6/27/03-7/31/03 REHA | VRE | 330965842T01 |
| 09-02-2003 | | P | 316.00 | | WFR-0002023127 | | JAMAICA, FRANK | 08-21-2003 | 09-03-2003 | 08/21/2003 THRU 09/0 | PP | 561991776S00 |
| 09-16-2003 | | P | 316.00 | Y | WFR-0002058315 | | JAMAICA, FRANK | 09-04-2003 | 09-17-2003 | 09/04/2003 THRU 09/1 | PP | 561991776S00 |
| 09-16-2003 | | P | 319.68 | Y | WFR-0002058315 | | JAMAICA, FRANK | 06-16-2003 | 07-29-2003 | MILEAGE & CLOTHING R | VED | 561991776S00 |
| 09-30-2003 | | P | 316.00 | | WFR-0002089035 | | JAMAICA, FRANK | 09-18-2003 | 10-01-2003 | 09/18/2003 THRU 10/0 | PP | 561991776S00 |
| 10-13-2003 | | P | 316.00 | | WFR-0002117311 | | JAMAICA, FRANK | 10-02-2003 | 10-15-2003 | 10/02/03-10/15/03 14 | PP | 561991776S00 |
| 10-28-2003 | | P | 316.00 | | WFR-0002154413 | | JAMAICA, FRANK | 10-16-2003 | 10-29-2003 | 10/16/2003 THRU 10/2 | PP | 561991776S00 |
| 11-11-2003 | | P | 316.00 | | WFR-0002186506 | | JAMAICA, FRANK | 10-30-2003 | 11-12-2003 | 10/30/2003 THRU 11/1 | PP | 561991776S00 |
| 11-21-2003 | | P | 316.00 | | WFR-0002211021 | | JAMAICA, FRANK | 11-13-2003 | 11-26-2003 | 11/13/2003 THRU 11/2 | PP | 561991776S00 |
| 12-04-2003 | | P | 864.51 | | WFR-0002237365 | | CRAIG S WASSERM | 11-18-2003 | 11-18-2003 | REHAB. ATTYS FEES PE | CLE | 330883305S00 |
| 12-09-2003 | | P | 316.00 | | WFR-0002249564 | | JAMAICA, FRANK | 11-27-2003 | 12-10-2003 | 11/27/2003 THRU 12/1 | PP | 561991776S00 |

PPD Ledger

CAMBRIDGE COSTA ME
JUL 0 9 2004
DAN BONARCK

RUN TIME-12:41:12 PAYMENT LOG

REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-P FROM 01-10-1995 TO 07-09-2004

CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
MELVILLE, NY 11747

CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | TT RY | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-18-2003 | P | 316.00 | | WFR-0002275478 | | JAMAICA, FRANK | 12-11-2003 | 12-24-2003 | 12/11/2003 THRU 12/2 | PP | 561991776S00 |
| 01-06-2004 | P | 316.00 | | WFR-0002304572 | | JAMAICA, FRANK | 12-25-2003 | 01-07-2004 | D/S 12/25/2003 THRU | PP | 561991776S00 |
| 01-20-2004 | P | 316.00 | | WFR-0002333828 | | JAMAICA, FRANK | 01-08-2004 | 01-21-2004 | 01/08/2004 THRU 01/2 | PP | 561991776S00 |
| 02-03-2004 | P | 316.00 | | WFR-0002366285 | | JAMAICA, FRANK | 01-22-2004 | 02-04-2004 | 01/22/2004 THRU 02/0 | PP | 561991776S00 |
| 02-18-2004 | P | 316.00 | | WFR-0002400818 | | JAMAICA, FRANK | 02-05-2004 | 02-18-2004 | 02/05/2004 THRU 02/1 | PP | 561991776S00 |
| 03-02-2004 | P | 316.00 | | WFR-0002431553 | | JAMAICA, FRANK | 02-19-2004 | 03-03-2004 | 02/19/2004 THRU 03/0 | PP | 561991776S00 |
| 03-17-2004 | P | 316.00 | | WFR-0002467384 | | JAMAICA, FRANK | 03-04-2004 | 03-17-2004 | 03/04/2004 THRU 03/1 | PP | 561991776S00 |
| 03-31-2004 | P | 316.00 | | WFR-0002495807 | | JAMAICA, FRANK | 03-18-2004 | 03-31-2004 | 03/18/2004 THRU 03/3 | PP | 561991776S00 |
| 04-14-2004 | P | 316.00 | | WFR-0002525858 | | JAMAICA, FRANK | 04-01-2004 | 04-14-2004 | 04/01/2004 THRU 04/1 | PP | 561991776S00 |
| 04-21-2004 | P | 10,125.00 | | WFR-0002543042 | | CRAIG S WASSERM | 04-20-2004 | 04-20-2004 | ATTY FEES PER C&R AN | CLE | 330883305T00 |
| 04-21-2004 | P | 4,500.00 | | WFR-0002543044 | | BRENT THOMPSON, | 04-20-2004 | 04-20-2004 | ATTY FEES PER C&R AN | CLE | 953869572T00 |
| 04-21-2004 | P | 25,404.19 | | WFR-0002543043 | | JAMAICA, FRANK | 04-20-2004 | 04-20-2004 | PPD PER C&R ANA-0311 | PP | 561991776S00 |

64,915.39 TOTAL PAID 55



TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 1
RUN TIME-12:41:23 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-O FROM 01-10-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00001-WC-A D/A:01-10-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
CLAIMANT- JAMAICA, FRANK *MASTER FILE* SSN: 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 MELVILLE, NY 11747
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-28-2002 | | O | 89.49 | | WFR-0000811714 | | CAMBRIDGE INTEG | 02-28-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 03-27-2002 | | O | 231.41 | Y | WFR-0000873642 | | ORANGE COAST OR | 08-07-2001 | 08-07-2001 | PENALTY FEES DOS 8/7 | PE3 | 942948747T00 |
| 03-27-2002 | | O | 16.86 | | WFR-0000873359 | | LONG BEACH PRES | 08-07-2001 | 08-07-2001 | PENALTY FEES DOS 8/7 | PE3 | 330019506T00 |
| 03-27-2002 | | O | 5.00 | Y | WFR-0000873642 | | ORANGE COAST OR | 09-24-2001 | 09-24-2001 | PENALTY FEES DOS 9/2 | PE3 | 942948747T00 |
| 03-27-2002 | | O | 42.35 | Y | WFR-0000873619 | | KAISER FOUNDATI | 08-14-2000 | 09-07-2001 | PENALTY FEES DOS 8/1 | PE3 | 941105628T02 |
| 03-27-2002 | | O | 24.40 | | WFR-0000873676 | | KAISER FOUNDATI | 09-29-2000 | 09-29-2000 | PENALTY FEES DOS 9/2 | PE3 | 951750445T03 |
| 03-27-2002 | | O | 24.23 | Y | WFR-0000873619 | | KAISER FOUNDATI | 09-11-2001 | 09-11-2001 | PENALTY FEES DOS 9/1 | PE3 | 941105628T02 |
| 03-27-2002 | | O | 36.40 | Y | WFR-0000873675 | | KAISER FOUNDATI | 08-14-2001 | 08-14-2001 | PENALTY FEES DOS 8/1 | PE3 | 951750445T01 |
| 03-27-2002 | | O | 7.30 | Y | WFR-0000873675 | | KAISER FOUNDATI | 09-10-2001 | 09-10-2001 | PENALTY FEES DOS 9/1 | PE3 | 951750445T01 |
| 03-27-2002 | | O | 4.81 | | WFR-0000873356 | | ROSE PHARMACY | 09-24-2001 | 09-24-2001 | PENALTY FEES DOS 9/2 | PE3 | 330020905T00 |
| 03-27-2002 | | O | 69.10 | Y | WFR-0000873642 | | ORANGE COAST OR | 10-01-2001 | 10-18-2001 | PENALTY FEES DOS 10/ | PE3 | 942948747T00 |
| 03-27-2002 | | O | 62.50 | | WFR-0000873768 | | GARO M TERTZAKI | 09-14-2000 | 09-14-2000 | PENALTY FEES DOS 9/1 | PE3 | 953619419T00 |
| 03-29-2002 | | O | 33.97 | | WFR-0000879125 | | CAMBRIDGE INTEG | 03-29-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 04-30-2002 | | O | 7.11 | | WFR-0000943779 | | CAMBRIDGE INTEG | 04-30-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 07-02-2002 | | O | 106.89 | | WFR-0001098264 | | CAMBRIDGE INTEG | 06-28-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 07-31-2002 | | O | 7.90 | | WFR-0001152561 | | CAMBRIDGE INTEG | 07-31-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 09-30-2002 | | O | 6.29 | | WFR-0001282744 | | CAMBRIDGE INTEG | 09-30-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 10-31-2002 | | O | 29.23 | | WFR-0001355371 | | CAMBRIDGE INTEG | 10-31-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 11-27-2002 | | O | 3.16 | | WFR-0001417199 | | CAMBRIDGE INTEG | 11-27-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 12-31-2002 | | O | 10.42 | | WFR-0001483477 | | CAMBRIDGE INTEG | 12-31-2002 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 01-31-2003 | | O | 4.60 | | WFR-0001549539 | | CAMBRIDGE INTEG | 01-31-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 02-28-2003 | | O | 36.26 | | WFR-0001609773 | | CAMBRIDGE INTEG | 02-28-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 04-30-2003 | | O | 1.64 | | WFR-0001749034 | | CAMBRIDGE INTEG | 04-30-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 05-30-2003 | | O | 35.42 | | WFR-0001821907 | | CAMBRIDGE INTEG | 05-30-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 08-29-2003 | | O | 30.60 | | WFR-0002015359 | | CAMBRIDGE INTEG | 08-29-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 09-15-2003 | | O | 76.93 | | WFR-0002049239 | | CAMBRIDGE INTEG | 09-15-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 09-30-2003 | | O | 216.00 | | WFR-0002088740 | | CAMBRIDGE INTEG | 09-30-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T00 |
| 10-31-2003 | | O | 10.44 | | WFR-0002163516 | | CAMBRIDGE INTEG | 10-31-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T20 |
| 12-15-2003 | | O | 121.83 | Y | WFR-0002260778 | | CAMBRIDGE INTEG | 12-15-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T20 |
| 12-31-2003 | | O | 10.96 | | WFR-0002295626 | | CAMBRIDGE INTEG | 12-31-2003 | 00-00-0000 | PPO FEES | PPO | 232731565T20 |
| 02-16-2004 | | O | 5.29 | | WFR-0002391679 | | CAMBRIDGE INTEG | 02-15-2004 | 00-00-0000 | PPO FEES | PPO | 232731565T20 |
| 02-27-2004 | | O | 10.44 | | WFR-0002421159 | | CAMBRIDGE INTEG | 02-27-2004 | 00-00-0000 | PPO FEES | PPO | 232731565T20 |

1,379.23 TOTAL PAID 32

CAMBRIDGE COSTA MESA
JUL 0 9 2004
DAN BONARCK

CPS096 CLAIM FILE INQUIRY

YR 1994 REV 0 CLT 056770 CLM 00002 LN WC TYPE A CT GPC INTERNATIONAL, INC
YR 1994 REV 0 CLT 056770 M/CLM 00002 TYPE A CT MASTER CLT: 056770
TPA# 00050 TPA CLM# V7000789750782 GPC INTERNATIONAL, INC
RELIANCE/GUARANTEE FUND-V DCI
CLMNT: JAMAICA, FRANK EMPLOY ID#: D/A: 06/29/1995
ACCDESC: NORMAL DUTIES, GROIN, R.LEG, SHOULDER SSN: 00561991776 S 00 STAT: C

| | TOTAL INCURRED | PAID TO DATE | OUTSTD/RES | PD THIS PERD | HELD CHECKS |
|---|---|---|---|---|---|
| M | 1,250.54 | 1,250.54 | .00 | .00 | .00 |
| T | 386.07 | 386.07 | .00 | .00 | .00 |
| P | .00 | .00 | .00 | .00 | .00 |
| L | .00 | .00 | .00 | .00 | .00 |
| EL | .00 | .00 | .00 | .00 | .00 |
| O | 13.53 | 13.53 | .00 | .00 | .00 |
| | 1,650.14 | 1,650.14 | .00 | .00 | .00 |

COMMENT: PENDING PMT: .00
SUBRO RECOVERY: .00 DED MTD:
SIR/DED: .00 DED PTD:
UNINSURED CORRIDOR: .00 MAN: D52 JENNIFER JONES COSTA MESA, CA
F1=PRV F2=TT F3=NCCI F4=RES HST ADJ: F91 DAN BONAREK COSTA MESA, CA
F5=LTR F8=PAY F9=MEMO F10=DSP PAY F11=CODE F12=PNDPAY F13=DRY F14=RESCHG
F15=EXCINV F16=TPAINQ F17=PRINT F19=DATE F20=LEGAL F22=SAL-CONT
CLAIM DISPLAYED F23=INQ2 F24=UPDCLM

Ark file



TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 1
RUN TIME-12:39:08 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-M FROM 06-29-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00002-WC-A D/A:06-29-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD

CLAIMANT- JAMAICA, FRANK SSN: 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
2115 PARK DR. MELVILLE, NY 11747
SANTA ANA, CA 92707

| DATE | TR | TY | AMOUNT | CB | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-23-1997 | W | M | 5.98 | | RCA-0016548999 | | CONCENTRA MANAG | 04-17-1997 | 04-17-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T08 |
| 08-01-1997 | W | M | 54.49 | | RCA-0016549277 | | UNILAB | 04-17-1997 | 04-17-1997 | PARTIAL PAYMENT | MOM | 954415490T02 |
| 09-29-1997 | W | M | 85.00 | | RCA-0016551386 | | ANNE M SALCEDO | 08-14-1997 | 08-14-1997 | PARTIAL PAYMENT | MOM | 548253694T00 |
| 10-31-1997 | W | M | 3.09 | | RCA-0016552821 | | CONCENTRA MANAG | 06-10-1997 | 06-10-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T08 |
| 11-05-1997 | Y | M | 54.49- | | RCA-0000449932 | | UNILAB | 00-00-0000 | 00-00-0000 | LOSS PAYMENT RECOVER | MOM | 954415490T04 |
| 01-09-1998 | W | M | 2.06 | | RCA-0016555259 | | CONCENTRA MANAG | 06-24-1997 | 06-24-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T05 |
| 02-17-1998 | W | M | 482.05 | | RCA-0016556891 | | CONCENTRA MANAG | 08-15-1997 | 08-15-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T05 |
| 10-02-1998 | W | M | 1.03 | | RCA-0016566463 | | CONCENTRA MANAG | 08-15-1997 | 08-15-1997 | MISCELLANEOUS ADJUST | MOM | 042658593T05 |
| 10-09-1998 | W | M | 89.18 | | RCA-0016585042 | | SO COAST PT-LON | 05-18-1998 | 05-18-1998 | PARTIAL PAYMENT | MOM | 942948747T07 |
| 10-09-1998 | W | M | 74.57 | | RCA-0016585043 | | PHARMACY BILLIN | 05-08-1998 | 05-08-1998 | PARTIAL PAYMENT | MOM | 954296647T06 |
| 03-10-1999 | W | M | 318.15 | | RCA-0016591347 | | RAMOS, INC. | 01-26-1999 | 01-26-1999 | INDEPENDENT ADJUSTME | MOM | 330530502T02 |
| 06-11-1999 | W | M | 3.30 | | RCA-0016571418 | | CCN/ROI ACCOUNT | 10-09-1997 | 10-09-1997 | MISCELLANEOUS ADJUST | MOM | 330048033T05 |
| 08-10-2000 | W | M | 3.30 | | RCA-0040385173 | | CORVEL CORPORAT | 06-16-2000 | 06-16-2000 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 08-24-2000 | W | M | 42.07 | | RCA-0040403027 | | BIJAN ZARDOUZ M | 11-17-1998 | 12-01-1998 | PARTIAL PAYMENT | MOM | 954055352T00 |
| 07-30-2001 | W | M | 3.30 | | RCA-0040709540 | | CORVEL CORPORAT | 06-01-2001 | 06-30-2001 | MISCELLANEOUS ADJUST | MOM | 953382819T16 |
| 12-05-2003 | | M | 137.46 | | WFR-0002240899 | | VISION QUEST IN | 11-10-2003 | 11-10-2003 | 11/10/2003-11/10/200 | DOC | 330350172T11 |

1,250.54 TOTAL PAID 16

CAMBRIDGE COSTA N
JUL 0 9 2004
DAN BONARCK

TTD040 RUN DATE-07/09/2004 MARTIN BOYER COMPANY, INC. PAGE 1
RUN TIME-12:39:14 PAYMENT LOG
REQUESTOR-DBONAREK TEAM- PAYMENT TYPE-T FROM 06-29-1995 TO 07-09-2004
CLAIM: 1994-0-056770-00002-WC-A D/A:06-29-1995 CLIENT- GPC INTERNATIONAL, INC
510 BROAD HOLLOW RD
MELVILLE, NY 11747

CLAIMANT- JAMAICA, FRANK SSN: 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
2115 PARK DR.
SANTA ANA, CA 92707

| DATE | T R | T Y | AMOUNT | C B | CHECK NUMBER | # TT WKS PAID | PAYEE | DATES OF SERVICE FROM | TO | DESCRIPTION | PAY | PAYEE SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-06-1997 | W | T | 67.92 | | RCA-0016546190 | 1 | ASSOCIATED REPR | 04-22-1997 | 04-22-1997 | MISCELLANEOUS ADJUST | TP | 953958974T00 |
| 03-29-1999 | W | T | 318.15 | | RCA-0016602178 | 2 | RAMOS, INC. | 01-26-1999 | 01-26-1999 | INDEPENDENT ADJUSTME | TP | 330530502T02 |
| | | | 386.07 | | TOTAL PAID | 2 | | | | | | |

TTD

CAMBRIDGE COSTA MESA
JUL 0 9 2004
DAN BONARCK

NAME: Jamaica Frank ACCOUNT # 460270

DATE 10/28/96 AGE 36 HT NE WT 194 LNMP NA ALLERGIES NKdA

TIME 3:05 PM BP(R) NE BP(L) 120/75 P 74 R 18 T 96.0 MEDS Ø

c/o pain on (R) testicle x 8 months

DICTATED

MEDICATION/DOSE:
MANUFACTURER:
LOT/CONTROL #:
EXPIRATION DATE:
DATE: TIME:
SITE ADMINISTERED/ROUTE:
FACILITY:
SIGNATURE:
ORDERED BY:

10/28/96: FRANK JAMAICA
460 270

S: C/O right testicular pain X 8 months. Mostly constant. Worse with movement. Radiates to entire anterior thigh and back. No history of STD. Monogamous/married. No dysuria. No testicular trauma or surgery. Seen 4 months ago by "urologist, Dr. Chan" and was given NSAID, probably Motrin without relief. Denies other systemic symptoms. No fever or penile discharge.

O: Normal uncircumcised male. No rashes or masses seen. Left testicle normal without masses or tenderness. Right testicle: Hydrocele detected. Minimally tender in the epididymal area. No masses, lymphadenopathy, or hernias noted.

A: 1. Chronic epididymitis.

P:
1. Trial of Cipro 500 mg. p.o. b.i.d. X 10 days.
2. U/A.
3. Tetanus.
4. Health maintenance appointment.
5. F/U in 2-3 weeks or earlier if not better.

Scott Lee, M.D./eo

3/20/97

NHS - 0220 4/89

WORKER'S COMPENSATION

11/29/96: JAMAICA, FRANK
46?270

S: Right testicular pain X 8-9 months. This started suddenly while he was working and perhaps stretched wrong. He is unsure of the type of mechanism. It is mostly constant. Now states no aggravating or palliative associative factors. No sexual dysfunction. This pain radiates over the entire anterior thigh and back. No history of STD. No dysuria, testicular trauma, or surgery. Unknown mumps. Seen 10/28/96 and previously by Dr Chan and given NSAID. Recent treatment with Cipro 500 mg. p.o. b.i.d. x 10 days which he states he took. Pain is sharp in nature. Otherwise healthy.

O: Testicles are normal. Minimal tenderness right epididymal inguinal area. No hernia noted. No masses. Skin and penile shaft and glans are all normal.

A: Epididymitis. No evidence of torsion. No hydrocele noted.

P:

1. Rocephin 250 mg. IM.
2. Doxycycline 100 mg p.o.b.i.d. x 10 days.
3. Recheck in 2 weeks.
4. Motrin 800 mg 1 8 prn.
5. Wear support hose except at bedtime or when showering.
6. Try warm or ice pack to scrotum, if not better consider referral.

Scott Lee, M.D./eyp

NAME [illegible] Frank ACCOUNT # 460[illegible]

DATE 11/29/96 AGE 36 HT n/a WT 193 LNMP n/a ALLERGIES NKDA

TIME 15:03 BP(R) n/a BP(L) 110/70 P 68 R 16 T 97.9 MEDS Ø

Re √ testicle — C[illegible]

constant
[illegible]
wear support
? mump
⊖ trauma
⊖ A/P/A father

DICTATED

O: testicle NL except ... tenderness epididymis (R)

A: Rocephin 250mg IM, Doxy 100mg PID x 10d

P: Epidy
Recheck 2 weeks
motrin, wear support except ... time
Warm ... TU

[signature]

MEDICATION/DOSE: Rocephin
MANUFACTURER: Hoffmann La Roche
LOT/CONTROL#: [illegible]
EXPIRATION DATE: [illegible]
DATE: 11-29-96 TIME: 1503
SITE ADMINISTERED/ROUTE: L Glut
FACILITY: [illegible]
SIGNATURE: [illegible]
ORDERED BY: [illegible]

3/20/97 [initials]

CIGA 3521

WORKER'S COMPENSATION

11/29/96: JAMAICA, FRANK
46?270

S: Right testicular pain X 8-9 months. This started suddenly while he was working and perhaps stretched wrong. He is unsure of the type of mechanism. It is mostly constant. Now states no aggravating or palliative associative factors. No sexual dysfunction. This pain radiates over the entire anterior thigh and back. No history of STD. No dysuria, testicular trauma, or surgery. Unknown mumps. Seen 10/28/96 and previously by Dr Chan and given NSAID. Recent treatment with Cipro 500 mg. p.o. b.i.d. x 10 days which he states he took. Pain is sharp in nature. Otherwise healthy.

O: Testicles are normal. Minimal tenderness right epididymal inguinal area. No hernia noted. No masses. Skin and penile shaft and glans are all normal.

A: Epididymitis. No evidence of torsion. No hydrocele noted.

P:
1. Rocephin 250 mg. IM.
2. Doxycycline 100 mg p.o.b.i.d. x 10 days.
3. Recheck in 2 weeks.
4. Motrin 800 mg 1 8 prn.
5. Wear support hose except at bedtime or when showering.
6. Try warm or ice pack to scrotum, if not better consider referral.

Scott Lee, M.D./eyp

NAME [handwritten name] ACCOUNT # [illegible]

DATE 11/29/96 AGE 36 HT [illegible] WT 193 LNMP [illegible] ALLERGIES [illegible]

TIME 1515 BP(R) [illegible] BP(L) 116/[illegible] P 58 R 16 T 97.9 MEDS [illegible]

R [illegible] testicle

constant

[illegible]

wear support

? mumps

⊖ trauma

⊖ A/P/A [illegible]

DICTATED

O: testicle NR except tenderness epididymis (R)

A: Rocephin 250mg IM, Doxy 100mg PID x 10d

P: Epidy

Recheck 2 weeks

[illegible], wear support except [illegible]

Warm [illegible]

[signature]

MEDICATION/DOSE: Rocephin

MANUFACTURER: Hoffman La Roche

LOT/CONTROL#: [illegible]

EXPIRATION DATE: [illegible]

DATE: 11-29-96 TIME: 1503

SITE ADMINISTERED/ROUTE: L [illegible] max

FACILITY: [illegible]

SIGNATURE: [illegible]

ORDERED BY: [illegible]

3/20/97 [initials]

NAME Jamaica Frank ACCOUNT # 460270

DATE 10/28/96 AGE 36 HT NE WT 194 LNMP NA ALLERGIES NKDA

TIME 3:05 pm BP(R) NE BP(L) 120/75 P 74 R 18 T 96.0 MEDS ∅

c/o pain on R testicle × 8 months ~ constant

∅ STD / dysuria / ∅ trauma

seen 4 months ago "urologist" Dr. Chan

trial Cipro 500 mg BID x 10 days.

UA, Td

DICTATED

MEDICATION/DOSE: Adult Td 0.5cc

MANUFACTURER: Connaught

LOT/CONTROL#:

EXPIRATION DATE:

DATE: 10/28/96 TIME:

SITE ADMINISTERED/ROUTE:

FACILITY:

SIGNATURE:

ORDERED BY:

10/28/96: FRANK JAMAICA
460 270

S: C/O right testicular pain X 8 months. Mostly constant. Worse with movement. Radiates to entire anterior thigh and back. No history of STD. Monogamous/married. No dysuria. No testicular trauma or surgery. Seen 4 months ago by "urologist, Dr. Chan" and was given NSAID, probably Motrin without relief. Denies other systemic symptoms. No fever or penile discharge.

O: Normal uncircumcised male. No rashes or masses seen. Left testicle normal without masses or tenderness. Right testicle: Hydrocele detected. Minimally tender in the epididymal area. No masses, lymphadenopathy, or hernias noted.

A:

1. Chronic epididymitis.

P:

1. Trial of Cipro 500 mg. p.o. b.i.d. X 10 days.
2. U/A.
3. Tetanus.
4. Health maintenance appointment.
5. F/U in 2-3 weeks or earlier if not better.

Scott Lee, M.D./eo

3/20/97

NHS - 0220 4/89